# EXHIBIT N

IN THE CIRCUIT COURT
TWENTIETH JUDICIAL CIRCUIT
ST. CLAIR COUNTY, ILLINOIS

LEBANON CHIROPRACTIC CLINIC, P.C.,
Individually and on behalf of all others similarly
situated,

      Plaintiff,

vs.

No. 14-L-521

LIBERTY MUTUAL INSURANCE
COMPANY, LIBERTY MUTUAL FIRE
INSURANCE COMPANY, SAFECO
INSURANCE COMPANY OF AMERICA, and
SAFECO INSURANCE COMPANY OF
ILLINOIS,

      Defendants.

## SUPPLEMENTAL AFFIDAVIT OF KIM SCHMIDT

| STATE OF MINNESOTA | § |
| | § |
| COUNTY OF RICE | § |

BEFORE ME, the undersigned authority, on this day personally appeared Kim Schmidt who being first duly sworn, upon her oath, deposed and stated as follows:

1. My name is Kim Schmidt. I am over 21 years of age and of sound mind. I have never been convicted of a felony. I am competent in all respects to make this affidavit. I have personal knowledge of the facts herein stated, and they are true and correct.

2. I am a Senior Vice President for Rust Consulting, Inc. ("Rust Consulting"), and I am authorized to make this affidavit on behalf of Rust Consulting. I submit this affidavit to inform the Court of the settlement notification process and other administrative duties performed

SUPPLEMENTAL AFFIDAVIT OF KIM SCHMIDT – PAGE 1

in the above-captioned action. I am fully familiar with, and have personal knowledge of, the matters stated in this affidavit. If called as a witness, I could testify to these matters.

3.      This Supplemental Affidavit provides updated totals of (a) the number of hits to the website providing information regarding the proposed class settlement, (b) the number of calls received to the toll-free number providing information regarding the proposed class settlement, and (c) the number of requests for exclusion from the class settlement in this case. It also provides revised versions of Exhibits D, E, F, and G to my original affidavit.

4.      As of February 12, 2015, there were 39,932 hits to the website providing information regarding the proposed class settlement with 30,667 of them being unique.

5.      As of February 12, 2015, 38,516 calls to the toll-free number providing information regarding the proposed class settlement have been received.

6.      As of February 12, 2015, Rust Consulting has received 950 requests for exclusion from the class settlement postmarked on or before January 22, 2015. An updated list of the names of individuals included on the notice list who requested exclusion from the Claimant Subclass is attached as Revised Exhibit D. An updated list of the names of individuals included on the notice list who requested exclusion from the Policyholder Subclass is attached as Revised Exhibit E. An updated list of the names and addresses of individuals and/or entities included on the notice list that requested exclusion from the Provider Subclass is attached as Revised Exhibit F. An updated list of the names and addresses of individuals and/or entities not included on the notice list that requested exclusion from the Provider Subclass is attached as Revised Exhibit G.

SUPPLEMENTAL AFFIDAVIT OF KIM SCHMIDT – PAGE 2

FURTHER AFFIANT SAYETH NOT.

*Kim Schmidt*
KIM SCHMIDT

STATE OF MINNESOTA                                    §
                                                      §
COUNTY OF RICE                                        §

SWORN AND SUBSCRIBED to before me, the undersigned authority, on this ⎽13⎽ day of February 2015, to certify which witness by my hand and official seal.

*Brenda L. Bokman*
NOTARY PUBLIC in and for the
State of Minnesota

*Brenda L. Bokman*
Print Name

MY COMMISSION EXPIRES:

*January 31, 2018*



BRENDA L BOKMAN
NOTARY PUBLIC
MINNESOTA
My Commission Expires Jan. 31, 2018

US 3278026v.3

SUPPLEMENTAL AFFIDAVIT OF KIM SCHMIDT -- PAGE 3

Exhibit D--Names of Individuals Included on the Notice List who Requested Exclusion from the Claimant Subclass

| Seq | Name |
| --- | --- |
| 1 | ADELLA M ECKINGER |
| 2 | ADIANEZ ALVIRA-GONZALEZ |
| 3 | ALICE HOW |
| 4 | ALIINA LAINE |
| 5 | AMY WHALEN |
| 6 | ANGELA EVANS |
| 7 | CATHERINE HERLACHE |
| 8 | CHRISTINE KLEINRICHERT |
| 9 | CLAIRE HERLACHE C/O PARENT/GUARDIAN |
| 10 | DAVID EVANS |
| 11 | DEBRA ROEDER |
| 12 | DIANE KING |
| 13 | GEORGE ZIVKU |
| 14 | GERALD BUSH |
| 15 | ISMAIL SHURDHA |
| 16 | JACQUELINE BALINBIN |
| 17 | JESSICA NGUYEN |
| 18 | JOANNE MCDONOUGH |
| 19 | JODY STEPNOWSKI |
| 20 | JOE STEPNOWSKI |
| 21 | JOHN AMATO |
| 22 | JOSELITO POLANCO |
| 23 | JURMEL DAVIS |
| 24 | KATHRYN MOORE |
| 25 | KELLY GIANG |
| 26 | KYLE SCHMIDT |
| 27 | LARRY ISPAS |
| 28 | LAVERT HUTCHINSON |
| 29 | LEAH NIVAR |
| 30 | LIAM HERLACHE C/O PARENT/GUARDIAN |
| 31 | LILIANA LACHAPEL-POLANCO |
| 32 | MARIA HOLLIDAY |
| 33 | MARJORIE AUSTIN |
| 34 | MARY DEL NAGRO |
| 35 | MELIDA POLANCO |
| 36 | MENZAIRE BOYKINS |
| 37 | MERCEDES QUINONES |
| 38 | MICHELLE HARRIS |
| 39 | NADINE BUCHANAN |
| 40 | NICOLE SCHWARTZ |
| 41 | OLA YOPP-BARBER |
| 42 | PATSY COSSEY |
| 43 | REBECCA PIETRONUTO |
| 44 | RICHARD TERRELL |

Exhibit D--Names of Individuals Included on the Notice List who Requested Exclusion
from the Claimant Subclass

| Seq | Name |
|---|---|
| 45 | SAMANTHA HALL |
| 46 | SKYLOR RIEHLE |
| 47 | TERESA STAUFFER |
| 48 | TOMER SHNEOR |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
| --- | --- |
| 1 | AARON M GANSER |
| 2 | ABEBAW S TESHOME |
| 3 | ADAM K LONG |
| 4 | ADAM S ALMAJIDI |
| 5 | ALEXANDER MALEKZADEH |
| 6 | ALFRED MARRS |
| 7 | ALLISON MOORE |
| 8 | ALMA NEAL |
| 9 | ALVIN LEO JOHNSON |
| 10 | ANDREA J DEEBACH |
| 11 | ANDREA NYREE MERCADO |
| 12 | ANDREW M PAULSEN |
| 13 | ANGELICA VAZQUEZ |
| 14 | ANN PFAFF |
| 15 | ARTHUR F WARREN |
| 16 | BALVANT M PATEL |
| 17 | BARBARA A KAUFFMAN |
| 18 | BARBARA MCNALLY |
| 19 | BARRY VAN STOCKUM |
| 20 | BERNADETTA GIL |
| 21 | BERT THRAPP |
| 22 | BETTY L LITTLE |
| 23 | BILLY HOWARD |
| 24 | BONNIE E BROWN |
| 25 | BONNIE J PETERSON |
| 26 | BRAMWELL HIGHTMAN |
| 27 | BRENDA K IRVIN |
| 28 | BRIAN HOWELL |
| 29 | BRIANA LEE SICARD |
| 30 | C J ELLIS |
| 31 | CARLA SONNTAG |
| 32 | CARLA WEED |
| 33 | CAROL CELLA |
| 34 | CAROL F HUDSON |
| 35 | CAROL FENNER |
| 36 | CAROL JOHNSON |
| 37 | CAROLE A ISELI |
| 38 | CAROLYN H PALMER |
| 39 | CATHY GARDNER |
| 40 | CHALMER L MILLER |
| 41 | CHAMING YANG |
| 42 | CHARLENE ROSER |
| 43 | CHRISTOPHER C MANSFIELD |
| 44 | CHRISTOPHER J FONSECA |

Exhibit E—Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
| --- | --- |
| 45 | CHRISTOPHER J QUIGLEY |
| 46 | CODY BERGER |
| 47 | CRYSTAL N BEHRENDS |
| 48 | CYNTHIA A JANOVY |
| 49 | DALE E CUPPETT |
| 50 | DALLAN M LEDFORD |
| 51 | DANNY LOWE |
| 52 | DARLENE J KURTZ |
| 53 | DARRELL PARROTT |
| 54 | DAVID BLUTRICH |
| 55 | DAVID E TARPLEY |
| 56 | DAVID NAFT |
| 57 | DAVID P EVANS |
| 58 | DAVID SETTUBA |
| 59 | DEBORAH HEYER |
| 60 | DEBRA PHARES |
| 61 | DENNIS K CHONG |
| 62 | DIANA J BETTS |
| 63 | DIANE COOK |
| 64 | DIANE L FRILING |
| 65 | DONALD GREENE |
| 66 | DONALD L CURRY |
| 67 | DONNA MILLSAP-SOLAK |
| 68 | DONNA R MANNING |
| 69 | DOROTHY HERSOM |
| 70 | DUANE R MERRILL |
| 71 | EARL C HIRSCH |
| 72 | EDGARS STURMANIS |
| 73 | EDUARDO CARVALHO NETO |
| 74 | EDWARD B FISHER |
| 75 | EDWARD G PULSE |
| 76 | EDWARD H BARNES |
| 77 | EDWIN STEWARD |
| 78 | ELAINE B OROURKE |
| 79 | ELIZABETH WHITE |
| 80 | EMILY OLIN |
| 81 | ERICKA DOUBLET |
| 82 | ERIKA SIMON |
| 83 | EVA CURRY |
| 84 | FLOYD C BEYER |
| 85 | FRANCISCO GONZALEZ |
| 86 | FRANK D DILIDDO |
| 87 | FRANK E STEPNOWSKI |
| 88 | GARY BEAUCHAMP |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
|---|---|
| 89 | GEORGE E LIMBERG |
| 90 | GEORGE P EPPELDAUER |
| 91 | GEORGE SPORN |
| 92 | GERALD J BUSH |
| 93 | GERI PENNELL |
| 94 | GINA M PISONI |
| 95 | GLADYS APGAR |
| 96 | GLADYS C ROBERTS |
| 97 | GLENDA DUCOTE |
| 98 | GLENDA M POTTER |
| 99 | GREGORY HOLLINGSHEAD |
| 100 | GRETA M MCKAY |
| 101 | GUADALUPE CASTANO |
| 102 | GUOPENG HUANG |
| 103 | HARRIET ELIZABETH HARRIS |
| 104 | HARVEY E CANTRELL |
| 105 | HEATHER CHRISTINE ARROYO |
| 106 | HELEN SCHUBERT |
| 107 | HOMER L HOWARD |
| 108 | HUGH GRAY |
| 109 | IRENE A ALLEN |
| 110 | IRENE WEAFER |
| 111 | JAMES C PIETRONUTO |
| 112 | JAMES E BRAMMER |
| 113 | JAMES K MOSSGROVE |
| 114 | JAMES SAMFORD |
| 115 | JANE DORO |
| 116 | JARRELL D JOHNSON |
| 117 | JASON MCINTOSH |
| 118 | JAY J PATNEAUDE |
| 119 | JEAN H CRAMER |
| 120 | JEANETTE MARTI |
| 121 | JEANNE GODAR |
| 122 | JEANNE MARTINSEN |
| 123 | JEFFREY ALLEN ABSHER |
| 124 | JIANMIN ZHONG |
| 125 | JIM SALE |
| 126 | JOAN T MURPHY |
| 127 | JOANN BACHMANN |
| 128 | JOANNE E BISCHOFF |
| 129 | JOANNE F MCDONOUGH |
| 130 | JOE SHINE |
| 131 | JOELLE STINE |
| 132 | JOHN DESMOND |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
| --- | --- |
| 133 | JOHN F OLIVA |
| 134 | JOHN L KOLB |
| 135 | JOHN MULLEY |
| 136 | JOHN ROBERT ESTES |
| 137 | JOHN ULRICH |
| 138 | JOHN WIELICK |
| 139 | JONATHAN CUTTING |
| 140 | JOSEPH A WARD |
| 141 | JOSH BOYLE |
| 142 | JOY LEMAY |
| 143 | JUAN CUEN |
| 144 | JUANITA ANDERSON |
| 145 | JUANITA F MCBRIDE |
| 146 | JUANITA W VERSCHUYL |
| 147 | JUDY BAKER |
| 148 | JULIA M CLARK |
| 149 | JUNE L NICKEL |
| 150 | JUNE M ANDREASEN |
| 151 | JUNG YIM BYUN |
| 152 | JUTA KING |
| 153 | KATHERINE L WHITE |
| 154 | KATHERINE SPRINGER |
| 155 | KATHLEEN PAINTER |
| 156 | KATIE C COX |
| 157 | KATY SMITH |
| 158 | KEITH MILLER |
| 159 | KERRIE A SHISILA |
| 160 | KHAMLA MOULAPAMOK |
| 161 | KIMBERLY C GIRARD |
| 162 | KIMIYO OSAKA |
| 163 | KIRK R DENNY |
| 164 | KITTY WALLIN |
| 165 | KSENIYA A AUSIAIKOVA |
| 166 | LARRY ALAN BOOGAARD |
| 167 | LAVERT HUTCHISON |
| 168 | LAWRENCE E MILLSAPS |
| 169 | LAWRENCE F ROBERGE |
| 170 | LEE P KING |
| 171 | LEO J NOLL |
| 172 | LESTER RICHMAN |
| 173 | LEVI J CHAPMAN |
| 174 | LIHUA LIU |
| 175 | LILIANA L LACHAPEL-POLANCO |
| 176 | LINDA DYCUS |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
| --- | --- |
| 177 | LINDSAY WALES |
| 178 | LISA A NIELSEN |
| 179 | LISA B EVENS |
| 180 | LISA BRATTON |
| 181 | LISA JOHNSON |
| 182 | LORETTA L DUPREE |
| 183 | LORNA B VANLANKEREN |
| 184 | LORRAINE A KANE |
| 185 | LOWELL HORNEBER |
| 186 | LUCY J COLLIER |
| 187 | LUPE SUAREZ |
| 188 | LYNDA M HAMMAGREN |
| 189 | LYNN RATHBUN |
| 190 | MAMIE W DENSON |
| 191 | MARCELLA LAY |
| 192 | MARCELLA N WESSELS |
| 193 | MARGARET CHO |
| 194 | MARGARET J VAUGHN |
| 195 | MARGARET MELBERG |
| 196 | MARGO ALBE |
| 197 | MARGUERITE MURPHY |
| 198 | MARIE SANDY |
| 199 | MARILYN S ONEAL |
| 200 | MARILYNNE MOOSE |
| 201 | MARJORIE H BAGWELL |
| 202 | MARK HESSELBEIN |
| 203 | MARLEETA A ANSPAUGH |
| 204 | MARLENE SWEENEY |
| 205 | MARSHA HUGHES |
| 206 | MARTHA GARLOCK |
| 207 | MARTHA J RITZ |
| 208 | MARTHA VEYNA |
| 209 | MARTHA WALKER |
| 210 | MARVIN SCHEIDT |
| 211 | MARY B ANDERSON |
| 212 | MARY GARRISON |
| 213 | MARY JANE LUECKENOTTE |
| 214 | MARY JO FIELD |
| 215 | MARY LOU A YINDRA |
| 216 | MARY N TASCHLER |
| 217 | MARY S WILLIAMSON |
| 218 | MARY SCHAAR |
| 219 | MASON BILLINGS |
| 220 | MATTHEW L BROWN |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
|-----|------|
| 221 | MATTHEW R SCHROEBEL |
| 222 | MATTHEW ROOT |
| 223 | MAURCIA C BROWN |
| 224 | MEDHAT MOSAAD |
| 225 | MELISSA GUERRA |
| 226 | MICHAEL J BLONGEWICZ |
| 227 | MICHAEL JILL KAREL JOINT LIVING TRUST |
| 228 | MICHAEL KUHN |
| 229 | MICHAEL ROUSE |
| 230 | MICHELE A DILIDDO |
| 231 | MICHELE L SLATER |
| 232 | MICHELE TURNER |
| 233 | MICHELLE ESTELL |
| 234 | MICHELLE SEQUERTH |
| 235 | MIHAIL DUMITRU |
| 236 | MILDRED M RAFFETY |
| 237 | MILTON BROWN |
| 238 | MIRIAM E HESSELBEIN |
| 239 | MOLLY A RENSHAW |
| 240 | MONIKA STANDING |
| 241 | MR GLEN WILSON |
| 242 | MUHAYED ABDALLA |
| 243 | MUSA WASIKE |
| 244 | NANCY E NELSON-WRIGHT |
| 245 | NANCY LOYD |
| 246 | NANCY M GEERTZ |
| 247 | NANCY STEVENS |
| 248 | NANCY ZOLLARS |
| 249 | NEIL C BOWLING |
| 250 | NICHOLAS DAIGLE |
| 251 | NILTON OLIVEIRA |
| 252 | NINA HATCH |
| 253 | NYDIA ANTONGIORGI |
| 254 | PAMELA BRULE |
| 255 | PAMELA JOYCE QUON |
| 256 | PATRICIA M FELDER |
| 257 | PATRICIA SAFFRAN |
| 258 | PAUL J CARPENTER |
| 259 | PAUL R COCHRANE |
| 260 | PAUL STEINGEL |
| 261 | PEARL LETVINCHUCK |
| 262 | PEGGY R MCFALL |
| 263 | PHILLIP C WARD |
| 264 | PHILLIP COX |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
|-----|------|
| 265 | PRIMITIVO RODRIGUEZ |
| 266 | PRUDENCE B KOSTER |
| 267 | RALPH E HOUSER |
| 268 | RALPH STANTON |
| 269 | REBA M FULTON |
| 270 | RENEE MAYS |
| 271 | RICHARD CRIPPEN |
| 272 | RICHARD J MESSINA |
| 273 | RICHARD KARRO |
| 274 | RICHARD STERENCZAK |
| 275 | ROBERT FARROW |
| 276 | ROBERT J KOPICKI |
| 277 | ROBERT REDDOCH |
| 278 | ROBERT W WANDERER |
| 279 | ROBIN GUERRIER |
| 280 | ROCHELLE S ATOVSKY |
| 281 | ROGER SIDENER |
| 282 | ROOPESH SYAMALADEVI |
| 283 | ROSA RICHIE |
| 284 | ROYCE E HAMENDE |
| 285 | SAHRA MALIKYAR |
| 286 | SAMUEL L VANCE |
| 287 | SARA J CHRISTENSEN |
| 288 | SERGEY Y VTORUSHIN |
| 289 | SHANNON HIME |
| 290 | SHEILA A MCQUILLAN |
| 291 | SHELLEY J WADZINSKI |
| 292 | SHIRL WATKINS |
| 293 | SHIRLEY COTTON |
| 294 | SHIRLEY M CARSON |
| 295 | SIMON H ROBERTS |
| 296 | SIMON YAVELBERG |
| 297 | SKYLOR D RIEHLE |
| 298 | STEVEN E EMPSON |
| 299 | STEVEN J LARGENT |
| 300 | SUSAN E KRAUS |
| 301 | SUSAN M KRANZ |
| 302 | SUSAN M PETERS |
| 303 | TANYA PRESTAGE |
| 304 | TERENCE W PHILLIPS |
| 305 | TERESA J DOLLFUSS |
| 306 | TERESA K ISAACSON |
| 307 | TERRI KENNEDY |
| 308 | THANH HUONG NGUYEN |

Exhibit E--Names of Individuals Included on the Notice List who Requested Exclusion from the Policyholder Subclass

| Seq | Name |
| --- | --- |
| 309 | THEODORA ROSE |
| 310 | THERESE E SCHENOSKY |
| 311 | THOMAS BOWEN |
| 312 | THOMAS C HERLACHE |
| 313 | THOMAS KROLY |
| 314 | THOMAS LARSON |
| 315 | THOMAS REID |
| 316 | THOMAS RUSSELL |
| 317 | THOMAS TEBBETTS |
| 318 | TINA M OSBORNESMITH |
| 319 | TOBY WAKSTEIN |
| 320 | TODD A ALDRICH |
| 321 | TODD N TRUAX |
| 322 | UNKNOWN NABEEL-MOHAMMED |
| 323 | VALERIE WEIER |
| 324 | VERNA J DUGAN |
| 325 | VERNON D PELZ |
| 326 | VERONICA A TAFT |
| 327 | VICKIE BERGER |
| 328 | VINAY GAONKAR |
| 329 | VIRGIL A BROWN |
| 330 | WAYNE E WILLIAMS |
| 331 | WEI CHEN |
| 332 | WILLIAM C ROWLAND |
| 333 | WILLIAM J PAGNINI |
| 334 | WILLIAM J WARE |
| 335 | WILLIAM JONES |
| 336 | XIA MOUA |
| 337 | ZEMLY CLOUATRE |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1 | A PLUS CHIROPRACTIC MNGT INC | 365 WESTGATE DR # 3-4 | BROCKTON | MA | 02301 |
| 2 | A TOUCH OF HEALTH CHIROPRACTIC LLC | 444 HUMPHREY ST STE 3 | SWAMPSCOTT | MA | 01907 |
| 3 | ABES CHIROPRACTIC CENTER | 342 GREENWOOD ST | WORCESTER | MA | 01607 |
| 4 | ACCESS FAMILY CHIROPRACTIC | 770 CAREW ST | SPRINGFIELD | MA | 01104 |
| 5 | ACCORD MANAGEMENT SERVICES INC | 801B TREMONT ST | BOSTON | MA | 02118 |
| 6 | ACKLAND SPORTS MEDICINE INC | 125 PARKER HILL AVE | BOSTON | MA | 02120 |
| 7 | ACTION PHYSICAL THERAPY | 870 MAIN ST | SPRINGFIELD | MA | 01103 |
| 8 | ACTIVE BACK PAIN RELIEF CENTER LLC | 424 SPRINGFIELD ST | SPRINGFIELD | MA | 01107 |
| 9 | ACTIVE CHIROPRACTIC REHAB | 497 WASHINGTON ST | DORCHESTER | MA | 02141 |
| 10 | ACTON CHIRO & REHAB INC | 468 GREAT RD STE 101 | ACTON | MA | 01720 |
| 11 | ADAM G WILBURN DC | 379 COLLEGE ST | AMHERST | MA | 01002 |
| 12 | ADVANCED HEALTH CHIROPRACTIC | 66 MAIN ST | LAKEVILLE | MA | 02347 |
| 13 | ADVANTAGE HEALTH & WELLNESS IN | 935 WASHINGTON ST FL 2 | NORWOOD | MA | 02062 |
| 14 | ALBERT R KALTER | 400 WASHINGTON ST STE 102 | BRAINTREE | MA | 02184 |
| 15 | ALL AMERICAN CHIROPRACTIC CTR | 400 BEDFORD ST | FALL RIVER | MA | 02720 |
| 16 | ALLIED PT & REHAB INC | 188 CONCORD ST | FRAMINGHAM | MA | 01702 |
| 17 | ALLSTON PHYSICAL MEDICINE CENT | 39 BRIGHTON AVE | ALLSTON | MA | 02134 |
| 18 | ALVES CHIROPRACTIC CENTER | 2834 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 19 | AMERICAN HEALTH MANAGEMENT INC | 80 CONGRESS ST STE 101 | SPRINGFIELD | MA | 01104 |
| 20 | AMHERST FAMILY CHIROPRACTIC | 228 TRIANGLE ST | AMHERST | MA | 01002 |
| 21 | AMY ROSEN DC ROSEN CHIROPRACTIC | 528 LORING AVE | SALEM | MA | 01970 |
| 22 | ANATOLY ZAYENCHENKO | 26 STATE ST | LYNN | MA | 01901 |
| 23 | ANDRE BOULOGNE DC | 167 COREY RD | BRIGHTON | MA | 02135 |
| 24 | ANGELO GIOLEKAS DC CCSP | 617 CHANDLER ST | WORCESTER | MA | 01602 |
| 25 | ANNA BARENBOYN | 32 CENTRAL AVE | CHELSEA | MA | 02150 |
| 26 | ARBIT CHIROPRACTIC | 1148 RIVER ST | HYDE PARK | MA | 02136 |
| 27 | ARCAND CHIROPRACTIC OFFICE P C | 114 BROADWAY | RAYNHAM | MA | 02767 |
| 28 | ARLINGTON FAMILY CHIROPRACTIC | 1616 W NORTHWEST HWY | ARLINGTON HEIGHTS | IL | 60004 |
| 29 | ARMANO CHIROPRACTIC | 200 SUTTON ST STE 142 | NORTH ANDOVER | MA | 01845 |
| 30 | ATLANTIC CHIROPRACTIC | 200 MAIN ST STE D | STONEHAM | MA | 02180 |
| 31 | B T BRANNIGAN | 252 MAIN ST | NORWELL | MA | 02061 |
| 32 | BACK & NECK TREATMENT CENTER INC | 188 CONCORD ST STE 101 | FRAMINGHAM | MA | 01702 |
| 33 | BACK AND BALANCE REHABILITATIO | 320 WASHINGTON ST STE 300 | BRIGHTON | MA | 02135 |
| 34 | BACK IN MOTION INC | 201 ROCK ST | FALL RIVER | MA | 02720 |
| 35 | BACK ON TRACK CHIROPRACTIC LLC | 15 CHESTNUT ST | PEABODY | MA | 01960 |
| 36 | BACK TO LIFE CHIROPRACTIC & WELLNESS | 1912A DORCHESTER AVE | DORCHESTER | MA | 02124 |
| 37 | BALANCE PHYSICAL THERAPY | PO BOX 284 | WEST WAREHAM | MA | 02576 |
| 38 | BARBATI CHIROPRACTIC OFFICE | 63 S MAIN ST STE 1 | RANDOLPH | MA | 02368 |
| 39 | BARRON CHIROPRACTIC & REHAB | 1520 BLUE HILL AVE | MATTAPAN | MA | 02126 |
| 40 | BASS CHIROPRACTIC & PHYSICAL THERAPY | 438 CHESTNUT ST | SPRINGFIELD | MA | 01107 |
| 41 | BASS RIVER HEALTHCARE ASSOCI | 833 MAIN STREET RTE 28 | SOUTH YARMOUTH | MA | 02664 |
| 42 | BASS SPINE AND REHABILITATION LL | 438 CHESTNUT ST | SPRINGFIELD | MA | 01107 |
| 43 | BAY STATE OF CENTRE FAMILY CHI | 340 MAIN ST | MELROSE | MA | 02176 |
| 44 | BERKSHIRE CHIROPRACTIC SERVICES PC | 100 WENDELL AVE | PITTSFIELD | MA | 01201 |
| 45 | BEST CARE REHABILITATION CENTER | 134 DAY ST | JAMAICA PLAIN | MA | 02130 |
| 46 | BILLERICA CHIROPRACTIC OFFICE | 25 BRIDGE ST STE 1 | BILLERICA | MA | 01821 |
| 47 | BIO MAGNETIC RESONANCE | 30781 STEPHENSON HWY | MADISON HTS | MI | 48071 |
| 48 | BK CHIROPRACTIC PA | 10210 PROSPERITY PARK DR STE 400 | CHARLOTTE | NC | 28269 |
| 49 | BLACKSTONE VALLEY NATURAL HEALTH CENTER | PO BOX 282 | DOUGLAS | MA | 01516 |
| 50 | BLOMERTH CHIROPRACTIC | 215 NEWBURY ST STE 102 | PEABODY | MA | 01960 |
| 51 | BOLTON CHIROPRACTIC | 563 MAIN ST | BOLTON | MA | 01740 |
| 52 | BOSTON SPINE CLINICS | 67 BROADWAY | SOMERVILLE | MA | 02145 |
| 53 | BOSTON THERAPY INC | 50 MERIDIAN ST | BOSTON | MA | 02128 |
| 54 | BRADFORD EICHWALD DC | 8 GOFFE ST | HADLEY | MA | 01035 |
| 55 | BRIAN E VARGA | 230 PLEASANT ST | METHUEN | MA | 01844 |
| 56 | BRIAN K BOWCOCK DC | 84 HUTTLESTON AVE | FAIRHAVEN | MA | 02719 |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 57 | BRIAN T COTTER DC | 688 PLEASANT ST | WORCESTER | MA | 01602 |
| 58 | BRIGGS CHIROPRACTIC OFFICE | 320 CENTRAL ST | SAUGUS | MA | 01906 |
| 59 | BRIGHTON PT | 1505 COMMONWEALTH AVE | BRIGHTON | MA | 02135 |
| 60 | BROADWAY PHYSICAL THERAPY | 766 BROADWAY | REVERE | MA | 02151 |
| 61 | BROCKTON PHYSICAL THERAPY | 340 PLEASANT ST | BROCKTON | MA | 02301 |
| 62 | BROCKTON SPINE WELLNESS | 365 WESTGATE DR STE 3 & 4 | BROCKTON | MA | 02301 |
| 63 | BROWN CHIROPRACTIC CENTER PC | 45 PEARL ST | BROCKTON | MA | 02301 |
| 64 | BROWN FAMILY CHIROPRACTIC | 250 COPELAND ST | QUINCY | MA | 02169 |
| 65 | BT CHIROPRACTIC HEALTH CENTER INC | 990 DORCHESTER AVE | DORCHESTER | MA | 02125 |
| 66 | BYRON V HARTUNIAN MD PC | 410 SCHOOL ST | LOWELL | MA | 01851 |
| 67 | CALHOUN CHIROPRACTIC PC | 451 ANDOVER ST STE 100 | NORTH ANDOVER | MA | 01845 |
| 68 | CAMBRIDGE CHIROPRACTIC CENTER | 730 CAMBRIDGE ST | CAMBRIDGE | MA | 02141 |
| 69 | CANDACE M MADDALO DC | 257 CAMBRIDGE ST | CAMBRIDGE | MA | 02141 |
| 70 | CAPE COD HOSPITAL | 27 PARK ST | HYANNIS | MA | 02601 |
| 71 | CARE CHIRO | 612A BLUE HILL AVE | BOSTON | MA | 02121 |
| 72 | CARNABUCI CHIROPRACTIC | 30 MAN MAR DR STE 10 | PLAINVILLE | MA | 02762 |
| 73 | CAROLE DUQUETTE PC | 35 TROLLEY CROSSING RD STE 2 | CHARLTON | MA | 01507 |
| 74 | CATHERINE A GREENE DC | 869 MAIN ST STE 1 | WALPOLE | MA | 02081 |
| 75 | CDI TWIN CITIES ASC LLC | 5775 WAYZATA BLVD | SAINT LOUIS PARK | MN | 55416 |
| 76 | CEDAR PARK CHIROPRACTIC CLINIC | 345 CYPRESS CREEK RD STE 103 | CEDAR PARK | TX | 78613 |
| 77 | CENTER FOR DIAGNOSTIC IMAGING | 3450 124TH AVE NW STE 100 | MINNEAPOLIS | MN | 55433 |
| 78 | CENTERVILLE CHIROPRACTIC LLC | 20 CAMP OPECHEE RD STE E | CENTERVILLE | MA | 02632 |
| 79 | CENTRAL MAINE IMAGING CENTER | 140 CANAL ST STE 1 | LEWISTON | ME | 04240 |
| 80 | CENTRAL STREET CHIROPRACTIC | 191 CENTRAL ST | LOWELL | MA | 01852 |
| 81 | CHAD M THALIN | 1505 COMMONWEALTH AVE | BRIGHTON | MA | 02135 |
| 82 | CHAMPIONSHIP PHYSICAL THERAPY | 57 PUTNAM ST | WINTHROP | MA | 02152 |
| 83 | CHELMSFORD MRI PC MRI OF CHELM | 2352 MAIN ST | CONCORD | MA | 01742 |
| 84 | CHERYL R LUBIN DC | 1751 BEACON ST | BROOKLINE | MA | 02445 |
| 85 | CHETRA A KEO DC | 851 MIDDLESEX ST | LOWELL | MA | 01851 |
| 86 | CHIRO-ASSOCIATES INC | 265 WASHINGTON ST | ABINGTON | MA | 02351 |
| 87 | CHIROPRACTIC CARE CENTERS INC | 410 SCHOOL ST | LOWELL | MA | 01851 |
| 88 | CHIROPRACTIC CARE OF RANDOLPH | 324 N MAIN ST | RANDOLPH | MA | 02368 |
| 89 | CHIROPRACTIC CORPORATION OF DR HOWARD STRANGE | 214 COMMERCIAL ST STE 102 | MALDEN | MA | 02148 |
| 90 | CHIROPRACTIC HEALTH CENTER LLP | 800 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 91 | CHIROPRACTIC HEALTH GROUP | 95 WASHINGTON ST STE 462 | CANTON | MA | 02021 |
| 92 | CHUCK ERTEL DC | 497 WASHINGTON ST | DORCHESTER | MA | 02141 |
| 93 | CITIHEALTH ORTHOPAEDICS | 50 BLUE HILL AVE | BOSTON | MA | 02119 |
| 94 | CLARK CHIRO INC | 69 WILLARD ST | QUINCY | MA | 02169 |
| 95 | COLORADO SPRINGS IMAGING | PO BOX 973357 | DALLAS | TX | 75397 |
| 96 | COMEBACK P T | 9000 BURMA RD STE 102 | PALM BEACH GARDENS | FL | 33403 |
| 97 | COMMUNITY CHIROPRACTIC CARE PC | 1387 CAREW ST | SPRINGFIELD | MA | 01104 |
| 98 | COMMUNITY CHIROPRACTIC CARE PC | 420 UNION ST | WESTFIELD | MA | 01085 |
| 99 | CONCORD CHIROPRACTIC | 97 LOWELL RD | CONCORD | MA | 01742 |
| 100 | CONLON CHIROPRACTIC | 760 ROUTE 3A STE 2A | COHASSET | MA | 02025 |
| 101 | COPP CHIROPRACTIC OFFICE | 331 COTUIT RD STE 32 | SANDWICH | MA | 02563 |
| 102 | CORDIMA CHIROPRACTIC CENTER PC | 690 BROADWAY | SOMERVILLE | MA | 02144 |
| 103 | CORE PHYSICAL THERAPY | 388 PLEASANT ST STE 203 | MALDEN | MA | 02148 |
| 104 | CORMIER CHIROPRACTIC | 17B PIERCE AVE | FITCHBURG | MA | 01420 |
| 105 | COTUIT CHIROPRACTIC AND REHABILITATION | 4650 ROUTE 28 | COTUIT | MA | 02635 |
| 106 | COURT SQUARE CHIROPRACTIC | 15 COURT SQ LBBY 150 | BOSTON | MA | 02108 |
| 107 | COVENANT HEALTHCARE | 1447 N HARRISON ST | SAGINAW | MI | 48602 |
| 108 | CROUSE CHIROPRACTIC | 915 TATE BLVD SE STE 112 | HICKORY | NC | 28602 |
| 109 | D C DAVID E HARNOIS | 2500 MAIN ST STE 103 | TEWKSBURY | MA | 01876 |
| 110 | DANIEL FANSELOW | 6 COLONIAL DR # 1 | WESTBOROUGH | MA | 01581 |
| 111 | DANIEL H LABELL DC | 313 LUNENBURG ST | FITCHBURG | MA | 01420 |
| 112 | DANIELS CHIROPRACTIC OFFICE | 363 MASSACHUSETTS AVE | LEXINGTON | MA | 02420 |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 113 | DANUBIO CHIROPRACTIC OFFICES | 474 LOWELL ST STE 2 | PEABODY | MA | 01960 |
| 114 | DAVID A MARINI DC DBA MARINI CHIROPRACTIC | 1 MOUNTAIN RD | BURLINGTON | MA | 01803 |
| 115 | DAVID D COSTA | 194 MAIN ST | WAREHAM | MA | 02571 |
| 116 | DAVID EAGAN DC | 30 BOSTON ST STE 11 | LYNN | MA | 01904 |
| 117 | DAVID G MACDONALD DC | 169 GIFFORD ST | FALMOUTH | MA | 02540 |
| 118 | DAVID M BURGDORF DC | 317 LIBBEY PKWY STE 600B | WEYMOUTH | MA | 02189 |
| 119 | DAVIES CHIROPRACTIC OFFICE INC | 63 S MAIN ST STE 1 | RANDOLPH | MA | 02368 |
| 120 | DAVIS SQUARE FAMILY CHIROPRACTIC PC | 49 HOLLAND ST | SOMERVILLE | MA | 02144 |
| 121 | DE VITA CHIROPRACTIC OFFICE | 271 GREAT RD | ACTON | MA | 01720 |
| 122 | DEBORAH A FUDGE DC | 76 WOODLAND ST | METHUEN | MA | 01844 |
| 123 | DENETTE FAMILY CHIROPRACTIC | 728 WASHINGTON ST | SOUTH EASTON | MA | 02375 |
| 124 | DORCHESTER CHIROPRACTIC & REHA | 612A BLUE HILL AVE | DORCHESTER | MA | 02121 |
| 125 | DOUGLAS SQUARE PT | 1200 WASHINGTON ST | BOSTON | MA | 02118 |
| 126 | DR BRIAN R PETRIE CHIROPRACTIC | 575 SOUTH ST W STE 2 | RAYNHAM | MA | 02767 |
| 127 | DR PETER HILL | 687 WELLESLEY ST | WESTON | MA | 02493 |
| 128 | DUPILKA FAMILY CHIROPRACTIC | 48 CONGRESS ST | SALEM | MA | 01970 |
| 129 | EASTON HEALTH SOLUTIONS INC | 105 WASHINGTON ST STE 4 | NORTH EASTON | MA | 02356 |
| 130 | EDWARD P CHUDZIKIEWICS | 340 MAPLE ST STE 101 | MARLBOROUGH | MA | 01752 |
| 131 | EGLESTON PHYSICAL THERAPY | 1967 COLUMBUS AVE | ROXBURY | MA | 02119 |
| 132 | ELM PARK CHIROPRACTIC | 124 RUSSELL ST | WORCESTER | MA | 01609 |
| 133 | EMERSON HOSPITAL | 133 OLD ROAD TO NINE ACRE COR | CONCORD | MA | 01742 |
| 134 | ENEA PHYSICAL THERAPY | 681 FALMOUTH RD STE 24D | MASHPEE | MA | 02649 |
| 135 | ESSENTIAL CARE CHIROPRACTIC | 250 SALEM ST | REVERE | MA | 02151 |
| 136 | EUGENE L PACKER DC | 111 WASHINGTON ST | NORTH EASTON | MA | 02356 |
| 137 | EXTRA CARE CHIROPRACTIC INC | PO BOX 2933 | BROCKTON | MA | 02305 |
| 138 | EZRIN FAMILY CHIROPRACTIC | 1464 BEACON ST | WABAN | MA | 02468 |
| 139 | FAIRWAY CHIROPRACTIC CLINIC | 1501 MAIN ST STE 2 | TEWKSBURY | MA | 01876 |
| 140 | FALL RIVER CHIROPRACTIC | 332 EASTERN AVE | FALL RIVER | MA | 02723 |
| 141 | FALL RIVER HEALTH SERVICES LLC | 321 RHODE ISLAND AVE | FALL RIVER | MA | 02721 |
| 142 | FALMOUTH HOSPITAL | 100 TER HEUN DR | FALMOUTH | MA | 02540 |
| 143 | FAMILY CHIROPRACTIC CENTER INC | 994 KEMPTON ST | NEW BEDFORD | MA | 02740 |
| 144 | FANTINI CHIROPRACTIC OFFICE | 20 CENTRAL ST STE 109 | SALEM | MA | 01970 |
| 145 | FAST TRACK P T INC | 1126 MIDDLESEX ST STE 3 | LOWELL | MA | 01851 |
| 146 | FILOMENA LAROCCA DC | 346 MAIN ST | WEST SPRINGFIELD | MA | 01089 |
| 147 | FIRST SPINE & REHAB | 410 SCHOOL ST STE 4 | LOWELL | MA | 01851 |
| 148 | FLAX POND CHIROPRACTIC CARE | 9 BOSTON ST | LYNN | MA | 01904 |
| 149 | FRANK RONDINELLI DC | 112 JACKSON ST STE 1 | METHUEN | MA | 01844 |
| 150 | FRANSON FAMILY CHIROPRACTIC INC | 100 CUMMINGS CTR STE 101D | BEVERLY | MA | 01915 |
| 151 | FULLER CHIROPRACTIC | 576 MAIN ST STE 5 | WOBURN | MA | 01801 |
| 152 | GABRIELLE FREEDMAN DC | 112 MCGRATH HWY | QUINCY | MA | 02169 |
| 153 | GALEN COLLINS DC | 8420 NEW TOWN RD STE 102 | WAXHAW | NC | 28173 |
| 154 | GARY ALVES DC PC | 2834 ACUSHNET AVE | NEW BEDFORD | MA | 02745 |
| 155 | GATEWAY CHIROPRACTIC | 1 RECOVERY RD | WAREHAM | MA | 02571 |
| 156 | GEORGE DEFRANCA DC | 73 CENTRAL ST | WEST BOYLSTON | MA | 01583 |
| 157 | GERARD CASSISTA DC | 1350 LAKEVIEW AVE | DRACUT | MA | 01826 |
| 158 | GILLMAN CHIROPRACTIC PC | 251 W CENTRAL ST STE 6 | NATICK | MA | 01760 |
| 159 | GLENN L DODES DC | 95 WASHINGTON ST | CANTON | MA | 02021 |
| 160 | GOLD CROSS AMBULANCE SERVICE | 501 6TH AVE NW | ROCHESTER | MN | 55901 |
| 161 | GRANITE FAMILY CHIROPRACTIC | 333 ELM ST STE 120 | DEDHAM | MA | 02026 |
| 162 | GREAT MARSH CHIROPRACTIC | 1049 MAIN ST | WEST BARNSTABLE | MA | 02668 |
| 163 | GREATER WATERBURY IMAGING CENT | 68 ROBBINS ST | WATERBURY | CT | 06708 |
| 164 | GREGORY PERRON INC | 990 PLEASANT ST | BROCKTON | MA | 02301 |
| 165 | GROSSO CHIROPRACTIC PC | 615 WESTFIELD ST | WEST SPRINGFIELD | MA | 01089 |
| 166 | HAAS CHIROPRACTIC CENTER LLC | 524 E MAIN ST | SALEM | VA | 24153 |
| 167 | HARVARD CHIROPRACTIC PC | 257 AYER RD | HARVARD | MA | 01451 |
| 168 | HEALTH FIRST REHAB INC | 923 ROUTE 6A UNIT Y | YARMOUTH PORT | MA | 02675 |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 169 | HEALTH IMAGES AT CHERRY HILLS | PO BOX 974960 | DALLAS | TX | 75397 |
| 170 | HEALTHPRO PHYSICAL THERAPY INC | 30 BOSTON ST STE 10 | LYNN | MA | 01904 |
| 171 | HERBERTJEFFREY BERNSTEIN DR | 209 HARVARD ST STE 205 | BROOKLINE | MA | 02446 |
| 172 | HIGHLAND CHIROPRACTIC FAMILY CARE INC | 210 HIGHLAND ST | WORCESTER | MA | 01609 |
| 173 | HOLLY FITZGERALD PT | 110 FLORENCE ST | MALDEN | MA | 02148 |
| 174 | HOLT FAMILY CHIROPRACTIC | 696 PLAIN ST STE 1A | MARSHFIELD | MA | 02050 |
| 175 | HURLEY MEDICAL CENTER | 1 HURLEY PLZ | FLINT | MI | 48503 |
| 176 | HYATT CHIROPRACTIC LLC | 227 EAST ST | METHUEN | MA | 01844 |
| 177 | IAN J BOEHM DC | 271 WESTERN AVE STE 102 | LYNN | MA | 01904 |
| 178 | PROGRESS REHABILITATION INC | 165 COURT ST | BROCKTON | MA | 02302 |
| 179 | INNOVATIVE PHYSICIAN SERVICES | 933 E COLUMBUS AVE | SPRINGFIELD | MA | 01105 |
| 180 | INSIGHT PREMIER HEALTH LLC | 33 GORHAM RD | SCARBOROUGH | ME | 04074 |
| 181 | INTEGRATED FAMILY WELLNESS PC | 260 MERRIMAC ST | NEWBURYPORT | MA | 01950 |
| 182 | IRENA GERASSIMOVA | 26 STATE ST | LYNN | MA | 01901 |
| 183 | JADE MEYLOR DC | 7922 QUIVIRA RD | LENEXA | KS | 66215 |
| 184 | JAFFE CHIROPRACTIC CLINIC INC | 3210 PROSPERITY CHURCH RD | CHARLOTTE | NC | 28269 |
| 185 | JAMES J CONVERY | 877 PLEASANT ST | WORCESTER | MA | 01602 |
| 186 | JAMES W MCCANN | 1353 DWIGHT ST | HOLYOKE | MA | 01040 |
| 187 | JAY A PROVENZANO | 25 SCHOOL ST STE B2 | QUINCY | MA | 02169 |
| 188 | JEFFREY J FAIMON DC | 4979 S 155TH ST | OMAHA | NE | 68137 |
| 189 | JOHN C DUFFY DC | 136 BACON ST | WALTHAM | MA | 02451 |
| 190 | JOHN J DONOVAN DC PC | 2 COURTHOUSE LN STE 9 | CHELMSFORD | MA | 01824 |
| 191 | JONATHAN K MOY DC | 1093 BEACON ST | BROOKLINE | MA | 02446 |
| 192 | JOSEPH CROUSE DC | 929 15TH ST NE STE 200 | HICKORY | NC | 28601 |
| 193 | JOSEPH G THIBAULT DC | 43 BROAD ST | WESTFIELD | MA | 01085 |
| 194 | JOSEPH J DOWLING | 341 WESTERN AVE | LYNN | MA | 01904 |
| 195 | JOSEPH KORNFELD DC | 534 EASTERN AVE | LYNN | MA | 01902 |
| 196 | JOSEPH M FITZPATRICK DC | 468 GREAT RD STE 101 | ACTON | MA | 01720 |
| 197 | JUSTIN GILMORE DC PC | 14643 N GRAY RD | NOBLESVILLE | IN | 46062 |
| 198 | KALKASKA MEMORIAL HEALTH CENTER | 419 S CORAL ST | KALKASKA | MI | 49646 |
| 199 | KANTOROSINSKI CHIROPRACTIC INC | 407 ESSEX ST | SALEM | MA | 01970 |
| 200 | KARL E ENGELHARDT | 62 MAIN ST | UPTON | MA | 01568 |
| 201 | KELLY A DELOREY DC INC | 591 NORTH AVE STE 4-2 | WAKEFIELD | MA | 01880 |
| 202 | KELLY CAO | 364 BURNCOAT ST | WORCESTER | MA | 01606 |
| 203 | KEN LOWEY | 851 BEACON ST | NEWTON CENTRE | MA | 02459 |
| 204 | KENNETH B HAZIRJIAN DC | 524 BOSTON POST RD | WAYLAND | MA | 01778 |
| 205 | KEVIN LOWEY | 169 RT 6A | ORLEANS | MA | 02653 |
| 206 | KRISTEN M MORGAN DC | 431 BROWNELL AVE | NEW BEDFORD | MA | 02740 |
| 207 | LALONDE CHIROPRACTIC OFFICE | 42 TREMONT ST STE 10B | DUXBURY | MA | 02332 |
| 208 | LANGLOIS FAMILY CHIROPRACTIC INC | 755 GRATTAN ST | CHICOPEE | MA | 01020 |
| 209 | LAPRISE CHIROPRACTIC | 1365 MAIN ST | SPRINGFIELD | MA | 01103 |
| 210 | LATIMER CHIROPRACTIC | 1599 ORLEANS RD | HARWICH | MA | 02645 |
| 211 | LAWRENCE H FIELD MD | 780 CHESTNUT ST STE 22 | SPRINGFIELD | MA | 01107 |
| 212 | LAWRENCE O BREWERTON MS DC | 6 N MAIN ST | LEOMINSTER | MA | 01453 |
| 213 | LINDA R HALEY DC | 5 ARCHELAUS PL | WEST NEWBURY | MA | 01985 |
| 214 | LOGAN CHIROPRACTIC | 184 SUMNER ST | BOSTON | MA | 02128 |
| 215 | LOVING TOUCH LIMITED PARTNERSHIP | 1446 HIGH ST | WESTWOOD | MA | 02090 |
| 216 | LYDIA KNUTSON DC | 777 CONCORD AVE STE 301 | CAMBRIDGE | MA | 02138 |
| 217 | LYDIAN CHIROPRACTIC LLC | 777 CONCORD AVE STE 301 | CAMBRIDGE | MA | 02138 |
| 218 | LYNN PT /COLL OFF | 26 STATE ST | LYNN | MA | 01901 |
| 219 | MAIN STREET PHYSICAL THERAPY | 95 MAIN ST | BROCKTON | MA | 02301 |
| 220 | MAPLEGATE REHAB INC | 4 MAPLE ST | SPRINGFIELD | MA | 01103 |
| 221 | MAPLEWOOD CHIROPRACTIC PC | 499 STAFFORD RD | FALL RIVER | MA | 02721 |
| 222 | MARK A APAZIDIS DC | 1765 CENTRE ST | WEST ROXBURY | MA | 02132 |
| 223 | MARK D FRIEDMAN | 70 NEW OCEAN ST | SWAMPSCOTT | MA | 01907 |
| 224 | MARY MEDWAR PC | 599 MAIN ST | MALDEN | MA | 02148 |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 225 | MATTHEW A COOPER DC | 31 COCHITUATE RD | WAYLAND | MA | 01778 |
| 226 | MATTHEW J LUNDEBERG | 5721 DRAGON WAY | CINCINNATI | OH | 45227 |
| 227 | MATTHEW J MALLEN | 1214 BENNINGTON ST | EAST BOSTON | MA | 02128 |
| 228 | MAYO CLINIC HEALTH SYSTEM OWATONNA | 2200 NW 26TH ST | OWATONNA | MN | 55060 |
| 229 | MAYO CLINIC HEALTH SYSTEM-MANKATO | 1025 MARSH ST | MANKATO | MN | 56001 |
| 230 | MAYO CLINIC ROCHESTER | 1216 2ND ST SW | ROCHESTER | MN | 55902 |
| 231 | MAYO CLINIC SCOTTSDALE | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 |
| 232 | MCCAULEY CHIROPRACTIC CENTER PC | 31 LAKE ST STE 151 | GARDNER | MA | 01440 |
| 233 | MECOSTA COUNTY MEDICAL CENTER | 221 MICHIGAN ST NE STE 501MC60 | GRAND RAPIDS | MI | 49503 |
| 234 | MEDICAL CENTER OF GREATER MATTAPAN PC | 1603 BLUE HILL AVE | MATTAPAN | MA | 02126 |
| 235 | MEDICAL EXPRESS | 438 CHESTNUT ST | SPRINGFIELD | MA | 01107 |
| 236 | MERRIMACK VALLEY PT | 225 ESSEX ST STE 1E | LAWRENCE | MA | 01840 |
| 237 | MICHAEL A MILLER DC | 884 WASHINGTON ST STE H | NORWOOD | MA | 02062 |
| 238 | MICHAEL B SINGLETON DC | 1573 MAIN ST | BREWSTER | MA | 02631 |
| 239 | MICHAEL H ROGERS DC | 212 SCHOOSETT ST | PEMBROKE | MA | 02359 |
| 240 | MICHAEL M LEVESQUE DC | 1 STAFFORD ST STE 3 | SPRINGFIELD | MA | 01104 |
| 241 | MICHAEL P CONLON DC | 760 ROUTE 3A STE 2A | COHASSET | MA | 02025 |
| 242 | MICHAEL PENDOLINO DC | 500 W CUMINGS PARK STE 6400 | WOBURN | MA | 01801 |
| 243 | MICHAEL R GIRARD DC | 7 TOWER ST | HUDSON | MA | 01749 |
| 244 | MICHAEL RAUCH DC | 575 WASHINGTON ST | CANTON | MA | 02021 |
| 245 | MICHAEL S CALHOUN DC | 451 ANDOVER ST STE 100 | NORTH ANDOVER | MA | 01845 |
| 246 | MICHIGAN BIOTECH PARTNERS | 15670 SOUTHFIELD RD | ALLEN PARK | MI | 48101 |
| 247 | MIDDLEBORO CHIROPRACTIC CENTER | 63 ANDERSON AVE | MIDDLEBORO | MA | 02346 |
| 248 | MILTON CHIROPRACTIC & REHABILI | 111 WILLARD ST STE 2A | QUINCY | MA | 02169 |
| 249 | MITCHELL S TISHLER DC | 60 MUNSON MEETING WAY | CHATHAM | MA | 02633 |
| 250 | MOODY STREET TOTAL HEALTH INC | 515 MOODY ST | WALTHAM | MA | 02453 |
| 251 | MOUNT HOPE HEALTH CENTER | 1732 GAR HWY | SWANSEA | MA | 02777 |
| 252 | MUGAVERO CHIROPRACTIC | 5 S CENTRAL ST STE A | HAVERHILL | MA | 01835 |
| 253 | MUNSON MEDICAL CENTER | 1105 SIXTH ST | TRAVERSE CITY | MI | 49684 |
| 254 | NAULT CHIROPRACTIC PC | 33 OAK AVE | WORCESTER | MA | 01605 |
| 255 | NAUSET HEALTH ASSOCIATES | 62 RT 6A STE A | ORLEANS | MA | 02653 |
| 256 | NEW ENGLAND SPINE & REHAB PC | 80 CONGRESS ST STE 107 | SPRINGFIELD | MA | 01104 |
| 257 | NEW LIFE CHIROPRACTIC | 100 WENDELL AVE STE 8 | PITTSFIELD | MA | 01201 |
| 258 | NEW LIFE CHIROPRACTIC CARE | 77 WINSOR ST STE 101 | LUDLOW | MA | 01056 |
| 259 | NEW VISION REHAB CENTER | PO BOX 1855 | BROOKLINE | MA | 02446 |
| 260 | NEWTON CENTER CHIROPRACTIC | 851 BEACON ST | NEWTON CENTER | MA | 02459 |
| 261 | NORTH COMMON CHIROPRACTIC PC | 199 N COMMON ST | LYNN | MA | 01905 |
| 262 | NORTH QUINCY CHIROPRACTIC SERVICE | 275 HANCOCK ST STE 206 | QUINCY | MA | 02171 |
| 263 | NORTH QUINCY HEALTH CARE SERVI | 1377 DORCHESTER AVE FL 2 | BOSTON | MA | 02122 |
| 264 | NORTH SHORE REHABILITATION | 4197 WASHINGTON ST | ROSLINDALE | MA | 02131 |
| 265 | NORTH SHORE SPINE & REHAB INC | 500 W CUMINGS PARK STE 6400 | WOBURN | MA | 01801 |
| 266 | NORTH SOUTH PHYSICAL THERAPY INC | 95 MAIN ST | BROCKTON | MA | 02301 |
| 267 | OAKWOOD HOSPITAL - TAYLOR | 10000 TELEGRAPH RD | TAYLOR | MI | 48180 |
| 268 | OAKWOOD HOSPITAL - WAYNE | 33155 ANNAPOLIS ST | WAYNE | MI | 48184 |
| 269 | ONLINE ONTIME CHIROPRACTIC OF BOSTON | 480 WASHINGTON ST | BRIGHTON | MA | 02135 |
| 270 | OPTS INC | 1 ROOSEVELT AVE STE 205 | PEABODY | MA | 01960 |
| 271 | OSKALOOSA CHIROPRACTIC CLINIC | 211 N J ST | OSKALOOSA | IA | 52577 |
| 272 | OWATONNA HOSPITAL | 2250 NW 26TH ST | OWATONNA | MN | 55060 |
| 273 | PACE FAMILY CHIROPRACTIC | 558 LINCOLN AVE | SAUGUS | MA | 01906 |
| 274 | PAIN MANAGEMENT & REHAB CENTER | 250 BELMONT AVE | SPRINGFIELD | MA | 01108 |
| 275 | PATRIOT ALL PRO PHYSICALTHERAPY | 348 N PEARL ST | BROCKTON | MA | 02301 |
| 276 | PATZ CHIROPRACTIC PC | 24 S MAIN ST | RANDOLPH | MA | 02368 |
| 277 | PAUL C MCGEE DC | 52 CREST AVE | WINTHROP | MA | 02152 |
| 278 | PAUL J FOWLER DR | 30 MERRILL ST | AMESBURY | MA | 01913 |
| 279 | PAUL J KARR DC | 11 STANDISH ST | DUXBURY | MA | 02332 |
| 280 | PAUL OLIVER MEMORIAL HOSPITAL | 224 PARK AVE | FRANKFORT | MI | 49635 |

Exhibit F--Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 281 | PAUL R BLOMERTH DC | 77 WINSOR ST STE 203 | LUDLOW | MA | 01056 |
| 282 | PEABODY FAMILY CHIROPRACTIC | 49 CENTRAL ST | PEABODY | MA | 01960 |
| 283 | PEAK PHYSICAL THERAPY | 99 LONGWATER CIR STE 201 | NORWELL | MA | 02061 |
| 284 | PERFORMANCE CHIROPRACTIC | 760 ROUTE 3A STE 2A | COHASSET | MA | 02025 |
| 285 | PERFORMANCE PHYSICAL THERA | 99 4TH ST # 102 | CHELSEA | MA | 02150 |
| 286 | PERRAULT CHIROPRACTIC OFFICES INC | 76 WOODLAND ST | METHUEN | MA | 01844 |
| 287 | PETER A BOGART DC | 6 BOW ST | WALTHAM | MA | 02452 |
| 288 | PETERSHAM CHIROPRACTIC | 30 HARDWICK RD | PETERSHAM | MA | 01366 |
| 289 | PHYSICAL THERAPY OF GREATER MATTAPAN PC | 1596 BLUE HILL AVE | MATTAPAN | MA | 02126 |
| 290 | PIONEER CHIROPRACTIC | 250 BELMONT AVE | SPRINGFIELD | MA | 01108 |
| 291 | PIONEER SPINE AND SPORTS PHYSICIANS | PO BOX 1151 | WEST SPRINGFIELD | MA | 01090 |
| 292 | PREMIUM CARE CHIROPRACTIC | PO BOX 2933 | BROCKTON | MA | 02305 |
| 293 | PROBODY PT | 265 MEDFORD ST | SOMERVILLE | MA | 02143 |
| 294 | PROEX PHYSICAL THERAPY LLC | 210 COMMERCE WAY STE 120 | PORTSMOUTH | NH | 03801 |
| 295 | PROGRESS REHABILITATION INC | 165 COURT ST | BROCKTON | MA | 02302 |
| 296 | PT HEALTH SERVICES INC | 95 WASHINGTON ST STE 462 | CANTON | MA | 02021 |
| 297 | R JUDITH LUONGO | 499 STAFFORD RD | FALL RIVER | MA | 02721 |
| 298 | RADIOLOGY CONSULTANTS OF WA | PO BOX 94624 | SEATTLE | WA | 98124 |
| 299 | RAND TORMAN DC | 123 ROCKDALE AVE | NEW BEDFORD | MA | 02740 |
| 300 | READING FAMILY CHIROPRACTIC | 2 HAVEN ST UNIT 305 | READING | MA | 01867 |
| 301 | REHAB RESOLUTIONS INC | 1111 ELM ST STE 16 | WEST SPRINGFIELD | MA | 01089 |
| 302 | RICHARD N GARIAN | 186 UNION AVE | FRAMINGHAM | MA | 01702 |
| 303 | ROBERT A LAPUCK | 340 PLEASANT ST | BROCKTON | MA | 02301 |
| 304 | ROBERT BARITZ DC | 450 PLEASANT ST STE 3 | BROCKTON | MA | 02301 |
| 305 | ROBERT D CAMARA DC | 332 EASTERN AVE | FALL RIVER | MA | 02723 |
| 306 | RONALD J LAPRISE DC | 1365 MAIN ST | SPRINGFIELD | MA | 01103 |
| 307 | RYAN CHIROPRACTIC PC | 2 NAHANT ST | LYNN | MA | 01902 |
| 308 | SABINO CHIROPRACTIC OFFICE | 7 FEDERAL ST STE 12 | DANVERS | MA | 01923 |
| 309 | SALAFIA CHIROPRACTIC & REHABILITATION | 333 ESSEX ST | LAWRENCE | MA | 01840 |
| 310 | SALEM CHIROPRACTIC CENTER LLC | 111A CANAL ST | SALEM | MA | 01970 |
| 311 | SAMUEL J AMARI DC PC | 89-93 KENOZA AVE | HAVERHILL | MA | 01830 |
| 312 | SANTOS FAMILY CHIROPRACTIC | 239 EAST ST | LUDLOW | MA | 01056 |
| 313 | SAUGUS FAMILY CHIROPRACTIC COR | 194 CENTRAL ST | SAUGUS | MA | 01906 |
| 314 | SAVIN HILL FAMILY CHIROPRACTIC WELLNESS CENTE | 103 SAVIN HILL AVE | DORCHESTER | MA | 02125 |
| 315 | SAVIN HILL FAMILY CHIROPRACTIC WELLNESS CENTE | PO BOX 550 | BROOKLINE | MA | 02446 |
| 316 | SHARON A MIROVICH DC | 313 LUNENBURG ST | FITCHBURG | MA | 01420 |
| 317 | SHERYL L RUSSELL DC | 319 ELLIOTT ST | BEVERLY | MA | 01915 |
| 318 | SINGLETON CHIROPRACTIC OFFICE PC | 632 RT 6A | DENNIS | MA | 02638 |
| 319 | SISSKIND CHIROPRACTIC INC | 9 TREMONT ST | TAUNTON | MA | 02780 |
| 320 | SLAK CHIROPRACTIC GROUP | 23 ADAMS ST | BURLINGTON | MA | 01803 |
| 321 | SOAPY C ENTERPRISE LLC | 190 DUDLEY ST | ROXBURY | MA | 02119 |
| 322 | SOFIA MARK B R CHIRO MGMT DBA | 25 MARSTON ST STE 205 | LAWRENCE | MA | 01841 |
| 323 | SOLEIL PT AND WELLNESS INC | 1245 (R) HANCOCK ST | QUINCY | MA | 02169 |
| 324 | SOLEY CHIROPRACTIC PC | 70 COURT ST | WESTFIELD | MA | 01085 |
| 325 | SOUTH COAST CHIROPRACTIC | 651 ORCHARD ST | NEW BEDFORD | MA | 02744 |
| 326 | SOUTH COUNTY CHIROPRACTIC INC | 188 WORCESTER PROVIDENCE TPKE | SUTTON | MA | 01590 |
| 327 | SOUTHERN CT DBA WHITNEY IMAGING | 2200 WHITNEY AVE STE 120 | HAMDEN | CT | 06518 |
| 328 | SPECTRUM HEALTH CONTINUING CARE | 221 MICHIGAN ST NE STE 501MC60 | GRAND RAPIDS | MI | 49503 |
| 329 | SPENCER FAMILY CHIROPRACTIC PC | 321 WASHINGTON ST | GLOUCESTER | MA | 01930 |
| 330 | SPINAL REHAB GROUP | 406 S HUNTINGTON AVE | JAMAICA PLAIN | MA | 02130 |
| 331 | SPINAL REHAB GROUP LLC | 100 EVERETT AVE STE 5A | CHELSEA | MA | 02150 |
| 332 | SPINAL REHAB GROUP LLC | 111 BELMONT ST STE 4 | SOUTH EASTON | MA | 02375 |
| 333 | SPRINGFIELD REHAB CENTER | 780 CHESTNUT ST STE 24 | SPRINGFIELD | MA | 01107 |
| 334 | STAN R SCHIFF MD | 1207 N 200TH ST STE 104A | SHORELINE | WA | 98133 |
| 335 | STANDHARD PHYSICAL THERAPY | 1240 RIVER ST | HYDE PARK | MA | 02136 |
| 336 | STATE STREET CHIROPRACTIC INC | 147 MILK ST FL 9 | BOSTON | MA | 02109 |

Exhibit F—Names and Addresses of Individuals and/or Entities Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 337 | STEFOS & ASSOCIATES LLC | 122 ELM ST | WORCESTER | MA | 01609 |
| 338 | STEVEN C SARO DC | 101 BROADWAY RD | DRACUT | MA | 01826 |
| 339 | STEVEN J BROMBERG DC | 201 BROADWAY | CAMBRIDGE | MA | 02139 |
| 340 | STUART L NEIVERT DC | 95 LINCOLN ST | FRAMINGHAM | MA | 01702 |
| 341 | SUDBURY FAMILY CHIROPRACTIC | 400 BOSTON POST RD | SUDBURY | MA | 01776 |
| 342 | SURPRISE CHIROPRACTIC | 14545 W GRAND AVE STE A106 | SURPRISE | AZ | 85374 |
| 343 | SUSAN F WALETKUS DC | 283 MAIN ST | KINGSTON | MA | 02364 |
| 344 | SYNERGY REHABILITATION AND PHYSICAL THERAPY INC | 1558 DORCHESTER AVE STE 1L | DORCHESTER | MA | 02122 |
| 345 | TAMI NELSON DC | 546 SPRINGFIELD ST | FEEDING HILLS | MA | 01030 |
| 346 | TEAM REHAB AND WELLNESS CENTER | 933 E COLUMBUS AVE STE C | SPRINGFIELD | MA | 01105 |
| 347 | TIMOTHY BODZIOCH  DC | 200D MAIN ST | STONEHAM | MA | 02180 |
| 348 | TIMOTHY GALLAGHER DC | 80 PLEASANT ST | LEOMINSTER | MA | 01453 |
| 349 | TOUCH OF LIFE PC | 4214 MEDICAL PKWY STE 201 | AUSTIN | TX | 78756 |
| 350 | TROY WILSON DC | 310 LAFAYETTE ST | SALEM | MA | 01970 |
| 351 | VALLEY CHIROPRACTIC & REHAB | 850 HIGH ST STE 2A | HOLYOKE | MA | 01040 |
| 352 | VAN ROON CHIROPRACTIC | 444 W CENTRAL ST | FRANKLIN | MA | 02038 |
| 353 | VIA DANTE INC | 425 UNION ST STE 111 | WEST SPRINGFIELD | MA | 01089 |
| 354 | VINNIN SQUARE CHIROPRACTIC | 70 NEW OCEAN ST | SWAMPSCOTT | MA | 01907 |
| 355 | VIP PHYSICAL THERAPY INC | 155 UNION ST | SPRINGFIELD | MA | 01105 |
| 356 | VONDRA FAMILY CHIROPRACTIC | 186 E MAIN ST STE 5 | FERNLEY | NV | 89408 |
| 357 | WALKO CHIROPRACTIC PHYSICIANS | 69 DAVIS STRAITS RT 28 | FALMOUTH | MA | 02540 |
| 358 | WALTHAM CHIROPRACTIC | 136 BACON ST | WALTHAM | MA | 02451 |
| 359 | WAREHAM CHIRO WELLNESS | 2360 CRANBERRY HWY UNIT 6 | WEST WAREHAM | MA | 02576 |
| 360 | WAYNE A COMEAU DC | 194 NORTH ST | DANVERS | MA | 01923 |
| 361 | WELLNESS CENTER OF WALTHAM | 88 MAPLE ST STE A | WALTHAM | MA | 02453 |
| 362 | WELLNESS HEALTH CARE LLC | 1377 DORCHESTER AVE FL 2 | BOSTON | MA | 02122 |
| 363 | WELLNESS MEDICAL CENTER | 1458 DORCHESTER AVE | DORCHESTER | MA | 02122 |
| 364 | WESTPORT CHIROPRACTIC | 637 STATE RD | WESTPORT | MA | 02790 |
| 365 | WEXLER CHIROPRACTIC AND WELLNESS CENTER | 650 WORCESTER RD | FRAMINGHAM | MA | 01702 |
| 366 | WOBURN FAMILY CHIROPRACTIC | 500 W CUMINGS PARK STE 6400 | WOBURN | MA | 01801 |
| 367 | WOBURN PHYSICAL THERAPY | 400 E CUMMINGS PARK STE 1400 | WOBURN | MA | 01801 |

Exhibit G--Names and Addresses of Individuals and/or Entities NOT Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip5 |
|---|---|---|---|---|---|
| 1 | ABBEY DENARO DC | 286 PARK ST STE 7 | NORTH READING | MA | 01864 |
| 2 | ACCIDENT PAIN CLINIC INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 3 | ADVANCED CHIROPRACTIC & ACUPUNCTURE CENTER | 2450 E GRASS LAKE RD STE D | LINDENHURST | IL | 60046 |
| 4 | ADVANCED SPINE CENTERS INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 5 | ALEXANDER OCHER LMP | 1505 COMMONWEALTH AVE | BRIGHTON | MA | 02135 |
| 6 | ALL STATE PAIN TREATMENT & THERAPY CENTER | 1 MUNROE ST | LYNN | MA | 01901 |
| 7 | ALLEN D HUGHES DC | 22 WEST ST | MILLBURY | MA | 01527 |
| 8 | AMANDA KILIAN DC FASA | 3701 S HARVARD AVE STE D | TULSA | OK | 74135 |
| 9 | ANDREW MUTTER DC | 83 CAMBRIDGE ST STE 1B | BURLINGTON | MA | 01803 |
| 10 | ANIL R NAIR DC | 1912A DORCHESTER AVE | BOSTON | MA | 02124 |
| 11 | ANNA MIRETSKY DPT | 26 STATE ST | LYNN | MA | 01901 |
| 12 | ANNE M FUSCO DC | 6 N MAIN ST | LEOMINSTER | MA | 01453 |
| 13 | ANTHONY S RAINKA DC | 188 WORCESTER PROVIDENCE TPKE | SUTTON | MA | 01590 |
| 14 | ARLENE SIMPSON DC | 210 HIGHLAND ST | WORCESTER | MA | 01609 |
| 15 | ARLINGTON CHIROPRACTIC | 42 PLEASANT ST | ARLINGTON | MA | 02476 |
| 16 | ASSOCIATED HEALTH CARE GROUP INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 17 | ATLANTIS PHYSICAL THERAPY GROUP INC | 70 WARREN ST STE 8 | BOSTON | MA | 02119 |
| 18 | AUSTIN CHIROPRACTIC AND ACUPUNCTURE CLINIC PC | 6101 BALCONES DR STE 102 | AUSTIN | TX | 78731 |
| 19 | BERMAN FAMILY CHIROPRACTIC AND ACUPUNCTURE CE | 869 JOHN MARSHALL HWY STE B | FRONT ROYAL | VA | 22630 |
| 20 | BETTER LIFE PHYSICAL THERAPY INC | 89 CAMBRIDGE ST | CHARLESTOWN | MA | 02129 |
| 21 | BLUE RIDGE CHIROPRACTIC & ACUPUNCTURE LLC | 205 E HIRST RD STE 102 | PURCELLVILLE | VA | 20132 |
| 22 | BOWKER CLINIC OF CHIROPRACTIC & SPORTS MEDICI | 7005 SHANNON WILLOW RD STE 200 | CHARLOTTE | NC | 28226 |
| 23 | BRIAN AVITABILE | 20 CAMP OPECHEE RD STE E | CENTERVILLE | MA | 02632 |
| 24 | BRIAN F GUENTHER DC | 1512 S 60TH ST | OMAHA | NE | 68106 |
| 25 | BRIDGEWOOD FAMILY CHIROPRACTIC PC | 1794 BRIDGE ST UNIT 23 | DRACUT | MA | 01826 |
| 26 | BROCKTON SPINE & REHAB INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 27 | BRUCE NAVOM DC | 140 PLEASANT ST | NORTH ADAMS | MA | 01247 |
| 28 | CANDACE M MADDALO DC | 49 MYSTIC AVE | MEDFORD | MA | 02155 |
| 29 | CAPE COD HEALTHCARE INC | 25 COMMUNICATION WAY | HYANNIS | MA | 02601 |
| 30 | CDI GENEVA LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 31 | CDI OHIO LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 32 | CENTRAL STATES IMAGING LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 33 | CERWIN CLINIC OF CHIROPRACTIC AND SPORTS MEDI | 2711 RANDOLPH RD STE 203 | CHARLOTTE | NC | 28207 |
| 34 | CHARLES STREET FAMILY CHIROPRACTIC | 102 CHARLES ST | BOSTON | MA | 02114 |
| 35 | CHIRO-ASSOCIATES INC | 252 MAIN ST | NORWELL | MA | 02061 |
| 36 | CHIROPRACTIC CARE CENTERS INC | 410 SCHOOL ST | LOWELL | MA | 01852 |
| 37 | CHRISTOPHER T CORDIMA DC | 690 BROADWAY | SOMERVILLE | MA | 02143 |
| 38 | CLINT JACKSON DC | 1739 W KIRBY AVE | CHAMPAIGN | IL | 61821 |
| 39 | CODMAN SQUARE CHIROPRACTIC AND REHABILITATION | 582 WASHINGTON ST | BOSTON | MA | 02124 |
| 40 | COLLEEN SUCHECKI DC | 141 BRIDGE RD STE 101 | SALISBURY | MA | 01952 |
| 41 | COPLEY SQUARE CHIROPRACTIC PC | 304 COLUMBUS AVE | BOSTON | MA | 02116 |
| 42 | CX ASSOCIATES OF NORTHAMPTON | 116 PLEASANT ST STE 125 | EASTHAMPTON | MA | 01027 |
| 43 | CYNTHIA R GROSSO DC | 615 WESTFIELD ST | WEST SPRINGFIELD | MA | 01089 |
| 44 | CYNTHIA V DUANGPANYA | 1109 ATWELLS AVE | PROVIDENCE | RI | 02909 |
| 45 | DAN L MACUMBER DC | 113 MAIN ST | STURBRIDGE | MA | 01566 |
| 46 | DANA PEMBERTON DC | 111 WILLARD ST STE 2A | QUINCY | MA | 02169 |
| 47 | DANIEL DENNING DC | 340 PLEASANT ST | BROCKTON | MA | 02301 |
| 48 | DANIEL S BOWKER DC | 7005 SHANNON WILLOW RD STE 200 | CHARLOTTE | NC | 28226 |
| 49 | DAVID OLIVER DC | 1105 WASHINGTON ST | WEST NEWTON | MA | 02465 |
| 50 | DAVID W SMITH DC | 111 WILLARD ST STE 2A | QUINCY | MA | 02169 |
| 51 | DEBRA L BYER DC | 618 CENTRE ST | NEWTON | MA | 02458 |
| 52 | DIAMOND CHIROPRACTIC & ACUPUNCTURE LLC | 3714 S 132ND ST | OMAHA | NE | 68144 |
| 53 | DOWNES CHIROPRACTIC OFFICES INC | 120 WESTFORD ST | LOWELL | MA | 01853 |
| 54 | EAST BAY MEDICAL IMAGING LLC A CA LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 55 | ELITE PHYSICAL THERAPY INC | 235 NEWBURY ST | DANVERS | MA | 01923 |
| 56 | ELIZABETH STEFOS DC | 122 ELM ST | WORCESTER | MA | 01609 |
| 57 | ELMWOOD ORTHOPEDIC REHAB CENTER INC | 70 WARREN ST STE 8 | BOSTON | MA | 02119 |
| 58 | ENCINITAS IMAGING CENTER LLC A CA LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 59 | EXCEL PHYSICAL THERAPY INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 60 | FERNANDES CHIROPRACTIC LTD | 4093 W ALGONQUIN RD | ALGONQUIN | IL | 60102 |
| 61 | FIRST CHOICE CHIROPRACTIC & REHAB INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 62 | FOUR WINDS CHIROPRACTIC/JEFF & SHARON DOSCH D | 137 SANDY BOTTOM RD | COVENTRY | RI | 02816 |

Exhibit G--Names and Addresses of Individuals and/or Entities NOT Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip5 |
|---|---|---|---|---|---|
| 63 | FRANCINE LAJOIE DC | 140 PLEASANT ST | NORTH ADAMS | MA | 01247 |
| 64 | GARFIELD IMAGING CENTER LTD A CA LP | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 65 | GILLMAN CHIROPRACTIC PC | 8 KAREN LN | MILFORD | MA | 01757 |
| 66 | GREGORY T WRIGHT DC | 120 ROUTE 28 | WEST HARWICH | MA | 02671 |
| 67 | GULNARA BAYRYSHOVA LNT | 1505 COMMONWEALTH AVE | BRIGHTON | MA | 02135 |
| 68 | HEALTH BOSTON | 125 PARKER HILL AVE | BOSTON | MA | 02120 |
| 69 | HEATHER GRAHAM DC | 1054 COUNTY ST ROUTE 138 | SOMERSET | MA | 02726 |
| 70 | HEATHTHER L FOLEY DC | 632 RT 6A | DENNIS | MA | 02638 |
| 71 | HELENA C SANTOS DC | 239 EAST ST | LUDLOW | MA | 01056 |
| 72 | HENEY CHIROPRACTIC NEUROLOGY CENTER | 46 COLUMBIA RD UNIT 8 | PEMBROKE | MA | 02359 |
| 73 | HYDE PARK CHIROPRACTIC CORP | 891 HYDE PARK AVE | HYDE PARK | MA | 02136 |
| 74 | IAN SIMPSON DC | 210 HIGHLAND ST | WORCESTER | MA | 01609 |
| 75 | ICAN CHIROPRACTIC | 272 COUNTY ST | ATTLEBORO | MA | 02703 |
| 76 | ILAN S AMAR DC | 444 HUMPHREY ST STE 3 | SWAMPSCOTT | MA | 01907 |
| 77 | IMAGE GUIDED PAIN MANAGEMENT PC A VA CORP | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 78 | INSIGHT HEALTH CORP A DELAWARE CORPORATION | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 79 | INSIGHT PROSCAN LLC AN OHIO LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 80 | INTEGRATIVE CHIROPRACTIC & WELLNESS LLC | 200 SUTTON ST STE 142 | NORTH ANDOVER | MA | 01845 |
| 81 | J GREGORY KINSMAN DC | 97 LOWELL RD | CONCORD | MA | 01742 |
| 82 | J P FAMILY CHIROPRACTIC | 3326 WASHINGTON ST | JAMAICA PLAIN | MA | 02130 |
| 83 | JACKSON CHIROPRACTIC PC | 1739 W KIRBY AVE | CHAMPAIGN | IL | 61821 |
| 84 | JAMES GALEAS DC | 93 VANDEENE AVE | WEST SPRINGFIELD | MA | 01089 |
| 85 | JAMES J LYNCH III DC | 276 W MAIN ST | NORTHBOROUGH | MA | 01532 |
| 86 | JANET F WELCH DC | 95 MAIN ST | WALTHAM | MA | 02453 |
| 87 | JANET S MILLER DC | 60 MUNSON MEETING WAY | CHATHAM | MA | 02633 |
| 88 | JANINE PULLEY L AC | 102 PETERS ST STE 1 | NORTH ANDOVER | MA | 01845 |
| 89 | JEANETTE A WILBURN DC | 379 COLLEGE ST | AMHERST | MA | 01002 |
| 90 | JEFFREY B WELLS DC | 2450 E GRASS LAKE RD STE D | LINDENHURST | IL | 60046 |
| 91 | JEFFREY J TOSCH DC | 137 SANDY BOTTOM RD | COVENTRY | RI | 02816 |
| 92 | JENNAH DIETER DC | 260 MERRIMAC ST | NEWBURYPORT | MA | 01950 |
| 93 | JENNIFER LENZ CP | 617 CHANDLER ST | WORCESTER | MA | 01602 |
| 94 | JESSICA ROAN DC | 800 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 95 | JG DC CHIROPRACTIC LLC | 5115 N DYSART RD STE B212 | LITCHFIELD PARK | AZ | 85340 |
| 96 | JOHN J HENEY CHIROPRACTOR | 24 ROCKLAND ST STE 1 | HANOVER | MA | 02339 |
| 97 | JOHN W STEEVES DC | 180 MATTAKEESETT ST | PEMBROKE | MA | 02359 |
| 98 | JONATHAN LUSCOMB DR | 76 WOODLAND ST | METHUEN | MA | 01844 |
| 99 | JONATHAN STEIN DC | 75 FINNELL DR AT WEYMOUTH CLUB | WEYMOUTH | MA | 02188 |
| 100 | JOSEPH L BONINA DC | 403 ROUTE 28 | WEST YARMOUTH | MA | 02673 |
| 101 | JOSEPH T GROSSO DC | 615 WESTFIELD ST | WEST SPRINGFIELD | MA | 01089 |
| 102 | JOSHUA HARPEL DC | 63 WINTHROP ST UNITS 1 & 2 | TAUNTON | MA | 02780 |
| 103 | JUSTIN M SWANSON DC | 6101 BALCONES DR STE 102 | AUSTIN | TX | 78731 |
| 104 | KAREN KOLARIK | 851 BEACON ST | NEWTON CENTER | MA | 02459 |
| 105 | KAREN L ST LAURENT DC | 340 MAIN ST STE 510 | WORCESTER | MA | 01608 |
| 106 | KARL FOSTER DC | 1901 LONG PRAIRIE RD STE 312 | FLOWER MOUND | TX | 75022 |
| 107 | KELLIANNA MAYA DC | 777 CONCORD AVE STE 301 | CAMBRIDGE | MA | 02138 |
| 108 | KEVIN L TUCKER BS DC FASA | 320 NW WOODS CHAPEL RD STE A | BLUE SPRINGS | MO | 64015 |
| 109 | KEVIN S ZEGEL DC | 200 SUTTON ST STE 142 | NORTH ANDOVER | MA | 01845 |
| 110 | KEVIN WEXLER DC | 668 MAIN ST STE 6 | WILMINGTON | MA | 01887 |
| 111 | KIM FLAHERTY DC | 362 BELMONT ST | BROCKTON | MA | 02301 |
| 112 | KOURTNEY LOCKWOOD | 304 COLUMBUS AVE | BOSTON | MA | 02116 |
| 113 | KRISTEN WEBER DC | 331 COTUIT RD | SANDWICH | MA | 02563 |
| 114 | LAURA V GODFREY DC | 414 OLD BOSTON ST | TOPSFIELD | MA | 01983 |
| 115 | LINDA K SCHAETZKE DC | 143 W MAIN ST | WEST BROOKFIELD | MA | 01585 |
| 116 | LORI DEVEUVE | 62 RT 6A STE A | ORLEANS | MA | 02653 |
| 117 | LOUIS AMANTEA DC | 800 PROVIDENCE RD | WHITINSVILLE | MA | 01588 |
| 118 | LUCAS CHIROPRACTIC AND ACUPUNCTURE PA | 4425 RANDOLPH RD STE 110 | CHARLOTTE | NC | 28211 |
| 119 | LYNDA DORICENT DC | 690 BROADWAY | SOMERVILLE | MA | 02143 |
| 120 | MADAN C RAO DC | 12921 SHOPS PKWY STE 200 | BEE CAVE | TX | 78738 |
| 121 | MAGNETIC IMAGING MEDICAL GROUP INC A CA PROFE | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 122 | MAINE MOLECULAR IMAGING LLC A MAINE LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 123 | MARGOT D BARNET DC | 122 ELM ST | WORCESTER | MA | 01609 |
| 124 | MARJORIE J DAVIS DC | 900 ELM ST | WEST SPRINGFIELD | MA | 01089 |

Exhibit G--Names and Addresses of Individuals and/or Entities NOT Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip5 |
|---|---|---|---|---|---|
| 125 | MARK F MEDEIROS DC | 289 PLEASANT ST STE 401 | FALL RIVER | MA | 02721 |
| 126 | MARK POTTER DC | 366 MASSACHUSETTS AVE STE 103 | ARLINGTON | MA | 02474 |
| 127 | MARK W TAYLOR DC | 8501 WADE BLVD STE 240 | FRISCO | TX | 75034 |
| 128 | MATTHEW A LUCAS DC | 4425 RANDOLPH RD STE 110 | CHARLOTTE | NC | 28211 |
| 129 | MATZKE CHIROPRACTIC LLC | 615 GEORGE ST | DE PERE | WI | 54115 |
| 130 | MAXUM HEALTH SERVICES CORP A DELAWARE CORPORA | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 131 | MEGAN GAZDA PC | 49 HOLLAND ST | SOMERVILLE | MA | 02144 |
| 132 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN | 221 MICHIGAN ST NE STE 501MC60 | GRAND RAPIDS | MI | 49503 |
| 133 | MICHAEL D WEINMANN DC CCSP | 1191 WASHINGTON ST | WEST NEWTON | MA | 02465 |
| 134 | MICHAEL J OCONNOR DR | 420 UNION ST | WESTFIELD | MA | 01085 |
| 135 | MICHAEL S HAAS DC | 524 E MAIN ST | SALEM | VA | 24153 |
| 136 | MISSION DEVELOPMENT CORPORATION | 186 BURRILL ST | SWAMPSCOTT | MA | 01907 |
| 137 | MOVING FORWARD PHYSICAL THERAPY BOSTON | 612A BLUE HILL AVE | BOSTON | MA | 02121 |
| 138 | NEIL P OBRIEN DC | 4650 ROUTE 28 | COTUIT | MA | 02635 |
| 139 | NELSON PATZ PHD | 24 S MAIN ST | RANDOLPH | MA | 02368 |
| 140 | NEW VISION REHAB CENTER | 173 PINE ST | LOWELL | MA | 01850 |
| 141 | NEWTON CHIROPRACTIC INC | 1105 WASHINGTON ST | WEST NEWTON | MA | 02465 |
| 142 | NEWTON SQUARE CHIRO LLC | 688 PLEASANT ST | WORCESTER | MA | 01602 |
| 143 | NORBERT J LABINE DC | 1732 GAR HWY | SWANSEA | MA | 02777 |
| 144 | OCEAN MEDICAL IMAGING ASSOCIATES LLC A NJ LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 145 | PAMELA A FERNANDES DC | 4093 W ALGONQUIN N RD | ALGONQUIN | IL | 60102 |
| 146 | PAMELA STIEFVATER DC | 430 OLD BASS RIVER RD | SOUTH DENNIS | MA | 02660 |
| 147 | PARRISH A RICE DC | 95 MAIN ST | WALTHAM | MA | 02453 |
| 148 | PATRICIA A GIULIANO DC | 1446 HIGH ST | WESTWOOD | MA | 02090 |
| 149 | PAUL KOWACKI DC | 28 N MAIN ST | ORANGE | MA | 01364 |
| 150 | PAULA J SPERRY DR | 855 STATE HIGHWAY | EASTHAM | MA | 02642 |
| 151 | PEAK PHYSICAL THERAPY | 2300 CROWN COLONY DR | QUINCY | MA | 02169 |
| 152 | PERFORMANCE HEALTH CENTER LLC | 264 N MAIN ST | NATICK | MA | 01760 |
| 153 | PERMENTER CHIROPRACTIC INC | 2301 VILLAGE LAKE DR | CHARLOTTE | NC | 28212 |
| 154 | PHILLIP T WONG | 1109 ATWELLS AVE | PROVIDENCE | RI | 02909 |
| 155 | PHYSICAL THERAPY HEALTH CONNECTION | 31 OXFORD RD | MANSFIELD | MA | 02048 |
| 156 | PREMIUM CARE PHYSICAL THERAPY CORP | 793 N MAIN ST | BROCKTON | MA | 02301 |
| 157 | PTW & CVD ENTERPRISES INC | 1109 ATWELLS AVE | PROVIDENCE | RI | 02909 |
| 158 | RAHIMA KASSAM DC | 1095 WASHINGTON ST | ATTLEBORO | MA | 02703 |
| 159 | RANDY W BUTLER DC | 1501 CROSS TIMBERS RD STE 200 | FLOWER MOUND | TX | 75028 |
| 160 | RB CHIRO INC | 1913 DUTTON DR STE 405 | SAN MARCOS | TX | 78666 |
| 161 | REGIONAL ORTHOPEDICS MEDICAL P C | 708 DUTTON ST | LOWELL | MA | 01854 |
| 162 | RICHARD J WEXLER DC | 650 WORCESTER RD | FRAMINGHAM | MA | 01702 |
| 163 | RICHARD R WALLER JR DC | 563 MAIN ST | BOLTON | MA | 01740 |
| 164 | ROBERT A MAIER DC | 400 BOSTON POST RD | SUDBURY | MA | 01776 |
| 165 | ROBERT CAPRILE CHIROPRACTOR | 181 MAPLE ST | EAST LONGMEADOW | MA | 01028 |
| 166 | ROBERT G NILLES DC | 220 PLYMOUTH ST SW | LE MARS | IA | 51031 |
| 167 | ROBERT G NILLES DC | 3714 S 132ND ST | OMAHA | NE | 68144 |
| 168 | ROBERT J CLARK DC | 69 WILLARD ST | QUINCY | MA | 02169 |
| 169 | ROBERT K HOROWITZ DC | 994 KEMPTON ST | NEW BEDFORD | MA | 02740 |
| 170 | ROBERT MARSH DC | 540 GALLIVAN BLVD | DORCHESTER | MA | 02124 |
| 171 | ROBERT P MITCHELL DC PC | 306 E DOWNING ST | TAHLEQUAH | OK | 74464 |
| 172 | ROYCE C BARNETT DC | 1913 DUTTON DR STE 405 | SAN MARCOS | TX | 78666 |
| 173 | RUSSELL C HUBLER DC | 3 MAIN ST UNIT 2 | EASTHAM | MA | 02642 |
| 174 | RYAN CASAGRANDA | 677 W MAIN ST | HYANNIS | MA | 02601 |
| 175 | RYAN CASAGRANDA INC | 17D TRINITY PL | MASHPEE | MA | 02649 |
| 176 | SAINT LUKES CENTER FOR DIAGNOSTIC IMAGING LLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |
| 177 | SANDERS CHIROPRACTIC CLINIC PC | 4712 BOAT CLUB RD | FORT WORTH | TX | 76135 |
| 178 | SARAH LEAHY DC | 333 ELM ST STE 120 | DEDHAM | MA | 02026 |
| 179 | SCOTT ROSNER PC | 49 HOLLAND ST | SOMERVILLE | MA | 02144 |
| 180 | SIDNEY D TAYLOR DC PC | 3617 N MERIDIAN STE 101 | OKLAHOMA CITY | OK | 73112 |
| 181 | SPECTRUM HEALTH CONTINUING CARE CENTER INC | 100 MICHIGAN ST NE STE MC60 | GRAND RAPIDS | MI | 49503 |
| 182 | STEPHANIE PERRY DC | 75 FINNELL DR AT WEYMOUTH CLUB | WEYMOUTH | MA | 02188 |
| 183 | STEVEN WINDWER DC PT | 111 WILLARD ST STE 2A | QUINCY | MA | 02169 |
| 184 | SUNIT JOLLY DC | 1914 CENTRE ST | WEST ROXBURY | MA | 02132 |
| 185 | TERRENCE J WELCH DC | 627 COLLEGE HWY | SOUTHWICK | MA | 01077 |
| 186 | THE CENTER FOR PHYSICAL REHABILITATION | 5060 CASCADE RD SE STE A | GRAND RAPIDS | MI | 49546 |

Exhibit G--Names and Addresses of Individuals and/or Entities NOT Included on the Notice List who Requested Exclusion from the Provider Subclass

| Seq | Name | Address | City | State | Zip5 |
|-----|------|---------|------|-------|------|
| 187 | THERAPY & REHABILITATION SERVICE INC | 935 WASHINGTON ST FL 2 | NORWOOD | MA | 02062 |
| 188 | THERESE JACOBS HENEY | 24 ROCKLAND ST STE 1 | HANOVER | MA | 02339 |
| 189 | THOMAS MATZKE DC | 615 GEORGE ST | DE PERE | WI | 54115 |
| 190 | TIMOTHY M STRANAHAN DC | 4214 MEDICAL PKWY STE 201 | AUSTIN | TX | 78756 |
| 191 | TODD M STRANAHAN DC | 4214 MEDICAL PKWY STE 201 | AUSTIN | TX | 78756 |
| 192 | TOTAL HEALTH HOLISTIC CENTER INC | 340 MAIN ST STE 510 | WORCESTER | MA | 01608 |
| 193 | TUCKER CHIROPRACTIC PC | 320 NW WOODS CHAPEL RD STE A | BLUE SPRINGS | MO | 64015 |
| 194 | UNIMED BILLING INC | 70 WARREN ST STE 8 | BOSTON | MA | 02119 |
| 195 | UNITED PHYSICAL THERAPY INC | 705 DUTTON ST | LOWELL | MA | 01854 |
| 196 | VINCENT J SALAFIA | 333 ESSEX ST | LAWRENCE | MA | 01840 |
| 197 | WHOLE HEALTH AND WELLNESS OFFICE | 599 MAIN ST | MALDEN | MA | 02148 |
| 198 | WILLOWBEND DIAGNOSTIC IMAGING PLLC | 5775 WAYZATA BLVD STE 400 | MINNEAPOLIS | MN | 55416 |