# EXHIBIT O

This case has been designated as an eFiling case. To review a copy of the Notice of Mandatory eFiling visit www.oakgov.com/clerkrod/Pages/efiling.

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND

MICHIGAN HEAD & SPINE INSTITUTE, P.C.

Plaintiff,

v

LIBERTY MUTUAL INSURANCE COMPANY, and
LIBERTY MUTUAL FIRE INSURANCE COMPANY,

Defendants.

Case No. 17-160261-NF
Hon. Phyllis McMillen

---

MILLER & TISCHLER, P.C.
BY: MILEA M. VISLOSKY (P69306)
Attorneys for Plaintiff
28470 W. 13 Mile Rd., Ste. 300
Farmington Hills, MI 48334
(248) 945-1040 / (248) 536-5042 fax
email: mvislosky@msapc.net

---

## FIRST AMENDED COMPLAINT

Plaintiff, MICHIGAN HEAD & SPINE INSTITUTE (hereinafter MHSI), through its attorneys, Miller & Tischler, P.C., for its First Amended Complaint, alleges as follows:

### INTRODUCTION AND BACKGROUND

1.     Plaintiff, MHSI, consists of 14 neurosurgeons, 8 physiatrists, 2 neurologists, a neuropsychologist, 3 chiropractors, 3 certified physician assistants, and 3 nurse practitioners, who provide comprehensive medical, therapeutic, diagnostic, and rehabilitative services to individuals with neck, spine and brain conditions, throughout metro-Detroit and Southeastern Michigan.

2.     MHSI's doctors are leaders in the neurosurgical field, they are highly regarded and hold the top positions in the major hospital systems.

Received for Filing Oakland County Clerk   10/27/2017 12:44 PM

Received for Filing Oakland County Clerk  10/27/2017 12:44 PM

3.     MHSI provided expert care and treatment to various patients that sustained injuries in motor vehicle accidents.  Said patients were insured by Defendants Liberty Mutual Insurance Company and/or Liberty Mutual Fire Insurance Company (collectively, "Liberty Mutual").

4.     Under Michigan's No-Fault Act, personal protection insurance benefits are payable for "[a]llowable expenses consisting of all reasonable charges incurred for reasonably necessary products, services and accommodations for an injured person's care, recovery, or rehabilitation" for "[a]ccidental bodily injury arising out of the ownership, operation, maintenance or use of a motor vehicle as a motor vehicle."  MCL 500.3107(1)(a) and MCL 500.3105.

5.     The Act further provides that the charge may not exceed the customary charge for the provided service:

> "A physician, hospital, clinic or other person or institution lawfully rendering treatment to an injured person for an accidental bodily injury covered by personal protection insurance, and a person or institution providing rehabilitative occupational training following the injury, may charge a reasonable amount for the products, services and accommodations rendered. The charge shall not exceed the amount the person or institution customarily charges for like products, services and accommodations in cases not involving insurance." MCL 500.3157.

6.     In accordance with the Michigan No-Fault Act, MCL 500.3101, *et seq.*, MHSI submitted its usual and customary charges and corresponding medical records for the reasonably necessary medical treatment and services rendered to Liberty Mutual's insureds, as detailed in **EXHIBIT 1.**

7.     During the time period at issue in this litigation, MHSI submitted bills related to the specific patients and Liberty Mutual's insureds ("The Patients"), detailed in **EXHIBIT 1.**

8.     Relying upon a secret and flawed database used to audit and slash MHSI's charges, Liberty Mutual made payments that were a fraction of the total charges.

2

Received for Filing Oakland County Clerk 10/27/2017 12:44 PM

9.     By this Complaint, MHSI is seeking declaratory relief that its charges, as billed, are reasonable and customary, that Liberty Mutual is responsible for the remaining balance for services MHSI provided Liberty Mutual's insureds, that the database upon which Liberty Mutual relies is unreliable and uses flawed data to improperly reduce reimbursement to MHSI in violation of the Michigan No-Fault Act, and Liberty Mutual's conduct is unreasonable and MHSI is entitled to No-Fault interest and attorney fees.

### THE PARTIES

10.     MHSI is a corporation duly organized under the laws of the State of Michigan.

11.     MHSI has its principal place of business in Southfield, Oakland County, Michigan.

12.     MHSI is a lawful assignee of the Patients, who have executed valid assignments of benefits, consistent with MCL 500.3143 and Michigan Case Law, thereby assigning to MHSI all rights, privileges and remedies to payment from Defendants for health care services, products or accommodations provided by MHSI to the Patients to which they are or may be entitled under Chapter 31 of the Insurance Code (MCL 500.3101, *et seq*), the No-Fault Act. These assignments are attached as **EXHIBIT 2.**

13.     MHSI is also a third-party beneficiary of Defendants' contracts with its insureds, and accordingly, it is entitled to enforce against Defendant all rights, privileges and remedies to payment for services provided by MHSI to the Patients to which the Patients would otherwise be entitled.

14.     At all times relevant to this Complaint, MHSI was authorized and did conduct business in the State of Michigan.

15.     Liberty Mutual is a corporation organized under the laws of the State of Michigan

3

Received for Filing Oakland County Clerk 10/27/2017 12:44 PM

and at all times has availed itself and conducted business within Wayne County, Michigan.

## JURISDICTION AND VENUE

16.     The amount in controversy, exclusive of interest and costs, exceeds $25,000.00.

17.     Venue is proper in accordance with MCL 600.1621, because the Defendant conducts business in Oakland County, Michigan.

## MICHIGAN'S NO-FAULT ACT

18.     Paragraphs 1 through 17 are incorporated as if fully restated herein.

19.     The Patients (identified in **EXHIBIT 1**) all sustained accidental bodily injury arising out of motor vehicle accidents within the meaning of the Michigan No-Fault Act, MCL 500.3101, *et seq.*

20.     The Patients and MHSI, their medical care provider, are entitled to be paid all reasonable charges for all reasonably necessary products, services and accommodations related to their care, recovery and rehabilitation, pursuant to the Michigan No-Fault Act, MCL 500.3107(1)(a).

21.     MHSI provided medical services to the Patients and submitted reasonable proof of the fact and the amount of each loss to Liberty Mutual pursuant to MCL 500.3142.

22.     Liberty Mutual is the No-Fault insurer responsible to pay No-Fault benefits to or for the benefit of the Patients, specifically identified in **EXHIBIT 1.**

23.     Liberty Mutual received timely and reasonable proof of the fact and amount of each of MHSI's charges incurred in the medical care and treatment provided to the Patients.

24.     MHSI requested payment of its reasonable and customary charges for the medical care and treatment provided to the Patients.

25.     Liberty Mutual has unreasonably withheld and/or delayed full payment to MHSI,

4

Received for Filing Oakland County Clerk 10/27/2017 12:44 PM

relying upon a database that upon information and belief, it has obtained through contracting with a cost-containment company, Mitchell Medical, which purchases data and formats to use the data from Fair Health, Inc., a national collector of medical and dental claims data.

26.     After a determination that a medical procedure or service meets the predicates for payment under the Michigan No-Fault Act, Liberty Mutual submits the medical bill to Mitchell Medical that utilizes the Fair Health, Inc. database information to determine whether the specific charge or charges are "reasonable and customary" in accordance with the Michigan No-Fault Act.  Reductions occur by computer automation in the Mitchell Medical system, contracted by Liberty Mutual.

27.     Fair Health, Inc. was created as a purported independent, non-profit organization to develop a nationwide database for consumer reimbursement to replace Ingenix.

28.     Upon information and belief, Liberty Mutual licenses this database information through Mitchell Medical.

29.     Upon information and belief, there is no review procedure in place at Liberty Mutual to verify the accuracy of the data in the Fair Health database to confirm that it, and the analysis applied using the data, comports with the Michigan No-Fault Act and case law interpreting same.

30.     While Liberty Mutual claims that its reductions are based upon what other providers in the geographic area charge for the same or similar services, Liberty Mutual refuses to produce information regarding the other providers MHSI is being compared against to determine reasonableness of its charges.

31.     Upon information and belief, the Fair Health, Inc. database utilized by Liberty Mutual to audit MHSI's medical bills at issue in this lawsuit, includes charge data and

5

Received for Filing Oakland County Clerk 10/27/2017 12:44 PM

information from Medicare, Medicaid, Workers' Compensation and/or other commercial health insurance payers.

32. By utilizing this database to review claims of MHSI, Liberty Mutual is in violation of the Michigan No-Fault Act and long-established case law.

33. Liberty Mutual's actions in withholding and/or delaying full payment to MHSI is a breach of its statutory and/or contractual obligations to timely provide No-Fault benefits.

34. Liberty Mutual's actions in withholding and/or delaying payment subject it to No-Fault penalty interest, pursuant to MCL 500.3142.

35. Liberty Mutual's actions in withholding and/or delaying payment are unreasonable within the meaning of the Michigan No-Fault Act, and subject it to liability for No-Fault penalty attorney fees, pursuant to MCL 500.3148.

36. An actual controversy exists between MHSI and Liberty Mutual with respect to MHSI's right to reimbursement from Liberty Mutual for its reasonable and customary charges for the reasonably necessary medical treatment, products, services and accommodations rendered to Liberty Mutual's insureds pursuant to the Michigan No-Fault Act.

37. MHSI seeks declaratory relief clarifying its rights and Liberty Mutual's obligations under the Michigan No-Fault Act.

38. This controversy is between MHSI and Liberty Mutual, and thus all necessary parties have been named in this action.

WHEREFORE, MHSI respectfully prays for judgment in its favor as follows:

a. Declare MHSI's full charges, as billed, are reasonable and customary and properly payable in accordance with the Michigan No-Fault Act;

b. Declare Liberty Mutual responsible for payment of the remaining balance to MHSI and enter judgment in that amount against Liberty Mutual, in addition to costs, RJA interest and No-Fault penalty interest pursuant to MCL 500.3142;

6

c. Declare the database(s) upon with Liberty Mutual relies in support of the major reductions to MHSI's charges is unreliable, uses flawed and/or improper data to improperly reduce reimbursement to MHSI in violation of the Michigan No-Fault Act;

d. Declare Liberty Mutual received reasonable proof of the fact and the amount of loss as to each of MHSI's charges incurred in the medical care and treatment provided to the Patients and that those amounts not paid in full after 30 days are "overdue" pursuant to MCL 500.3142;

e. Declare Liberty Mutual's conduct is unreasonable and MHSI is entitled to an award of attorney fees pursuant to MCL 500.3148; and

f. Grant such additional relief as this Court deems just and proper under Michigan law and the principles of equity.

## ASSIGNMENTS AND MHSI'S STATUS AS A THIRD PARTY BENEFICIARY

39. Paragraphs 1 through 38 are incorporated as if fully restated herein.

40. MHSI has received assignments of benefits from its patients, attached as **EXHIBIT 2**, which assign to MHSI its patients' rights to recover benefits up to the date that the assignment was signed. These assignments are valid both under the No-Fault Act, MCL 500.3143, and current case law. *Covenant Med Ctr v State Farm Mut Auto Ins Co*, ____ Mich ___ (2017), fn. 40; *Professional Rehab Assoc v State Farm Mut Auto Ins Co*, 228 Mich App 167, 172; 577 NW2d 909 (1998).

41. MHSI is also a Third-Party beneficiary of the contract between its patients and Liberty Mutual and is pursuing recovery accordingly.

42. MHSI's patients are individuals for whose benefits promises of insurance were made by way of No-Fault insurance contracts, for the payment of reasonably necessary medical care arising out of the use of a motor vehicle as a motor vehicle for the care, recovery and rehabilitation.

43. Medical providers such as MHSI were intended beneficiaries to those aforementioned No-Fault contracts as Liberty Mutual explicitly contracted to pay reasonably

7

Received for Filing Oakland County Clerk   10/27/2017 12:44 PM

necessary medical expenses. MHSI has the same right to enforce its patients' contracts that MHSI would have had if the said promises had been made directly to it as the promisee.

44.     The promises under Liberty Mutual's contracts with MHSI's patients became effective at the moment they became legally binding on the promisor: when reasonably necessary medical services were provided in order to treat injuries arising out of the use of a motor vehicle as a motor vehicle.

45.     As MHSI's bills have not been fully paid, its patients – Defendants' insureds – have become indebted or otherwise obligated to MHSI for whose benefit the promises were made when such services were rendered.

WHEREFORE, MHSI respectfully prays for judgment in its favor as follows:

a.     Declare MHSI's full charges, as billed, are reasonable and customary and properly payable in accordance with the Michigan No-Fault Act;

b.     Declare Liberty Mutual responsible for payment of the remaining balance to MHSI and enter judgment in that amount against Liberty Mutual, in addition to costs, RJA interest and No-Fault penalty interest pursuant to MCL 500.3142;

c.     Declare that the database(s) upon with Liberty Mutual relies in support of the major reductions to MHSI's charges is unreliable, uses flawed and/or improper data to improperly reduce reimbursement to MHSI in violation of the Michigan No-Fault Act;

d.     Declare Liberty Mutual received reasonable proof of the fact and the amount of loss as to each of MHSI's charges incurred in the medical care and treatment provided to the Patients and that those amounts not paid in full after 30 days are "overdue" pursuant to MCL 500.3142;

e.     Declare Liberty Mutual's conduct is unreasonable and MHSI is entitled to an award of attorney fees pursuant to MCL 500.3148; and

Received for Filing Oakland County Clerk   10/27/2017 12:44 PM

f.  Grant such additional relief as this Court deems just and proper under Michigan law and the principles of equity.

Respectfully submitted,

MILLER & TISCHLER, P.C.

*/s/ Milea M. Vislosky*

MILEA M. VISLOSKY (P69306)
Attorneys for Plaintiff
28470 W. 13 Mile Rd., Ste. 300
Farmington Hills, MI 48334
(248) 945-1040 / (248) 536-5042 fax
mvislosky@msapc.net

Dated: October 27, 2017

Received for Filing Oakland County Clerk 10/27/2017 12:44 PM

9

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND

MICHIGAN HEAD & SPINE INSTITUTE, P.C.

                Plaintiff,

v

LIBERTY MUTUAL INSURANCE COMPANY, and
LIBERTY MUTUAL FIRE INSURANCE COMPANY,

                Defendants.

Case No. 17-160261-NF
Hon. Phyllis McMillen

_____

MILLER & TISCHLER, P.C.
BY: MILEA M. VISLOSKY (P69306)
Attorneys for Plaintiff
28470 W. 13 Mile Rd., Ste. 300
Farmington Hills, MI 48334
(248) 945-1040 / (248) 536-5042 fax
email: mvislosky@msapc.net

_____

**EXHIBITS 1 AND 2 TO FIRST AMENDED COMPLAINT**

Received for Filing Oakland County Clerk 10/27/2017 1:45 PM

## EXHIBIT 1

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Patient | Claim # | Account # | D.O.S | ocedure, Services, Suppli | Charges | Amount Paid | Balance |
|---|---|---|---|---|---|---|---|
| Adams, Dion | 034171777-0001 | 197780 | 11/14/2016 | 72050 | $ 404.00 | $155.64 | $248.36 |
| Adams, Dion | 034171777-0001 | 197780 | 11/14/2016 | 99205 | $ 621.00 | $334.91 | $ 286.09 |
| Adams, Dion | 034171777-0001 | 197780 | 11/29/2016 | 73721-LT | $ 5,206.00 | $750.00 | $4,456.00 |
| Adams, Dion | 034171777-0001 | 197780 | 11/29/2016 | 73221-LT | $ 5,206.00 | $750.00 | $4,456.00 |
| Adams, Dion | 034171777-0001 | 197780 | 1/17/2017 | 99244 | $ 680.00 | $302.26 | $ 377.74 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/18/2016 | 97140 | $416.00 | $253.80 | $162.20 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/18/2016 | 97001 | $455.00 | $201.60 | $253.40 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/22/2016 | 97110 | $540.00 | $331.36 | $208.64 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/22/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/23/2016 | 97140 | $416.00 | $253.80 | $162.20 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/25/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/25/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/29/2016 | 97110 | $540.00 | $331.36 | $208.64 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/30/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/30/2016 | 97530 | $196.00 | $152.68 | $43.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/31/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 8/31/2016 | 97530 | $196.00 | $152.68 | $43.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/7/2016 | 97110-59 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/7/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/8/2016 | 97110-59 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/8/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/14/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/14/2016 | 97112 | $270.00 | $162.16 | $107.84 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/14/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/14/2016 | 97140-59 | $208.00 | $126.90 | $81.10 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/15/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/15/2016 | 97530 | $196.00 | $152.68 | $43.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/15/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/15/2016 | 97530 | $196.00 | $152.68 | $43.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/19/2016 | 97002 | $228.00 | $100.80 | $127.20 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/19/2016 | 97112 | $270.00 | $162.16 | $107.84 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/20/2016 | 97140 | $416.00 | $253.80 | $162.20 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/26/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/26/2016 | 97530 | $196.00 | $152.68 | $43.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/28/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/28/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 10/3/2016 | 97110 | $540.00 | $331.36 | $208.64 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 10/3/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 10/4/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 10/4/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 10/12/2016 | 99214 | $ 311.00 | $177.65 | $133.35 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 11/15/2016 | 63030-82 | $ 2,492.00 | $1,642.80 | $849.20 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 11/15/2016 | 63030 | $ 9,967.00 | $6,571.20 | $3,395.80 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/22/2016 | 97110-59 | $ 270.00 | $165.68 | $104.32 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/22/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 9/22/2016 | 97110 | $ 135.00 | $82.84 | $52.16 |
| Ahmed, Bahar | 033095566-0001 | 195221 | 2/27/2017 | 99214 | $ 322.00 | $186.70 | $135.30 |

## EXHIBIT 1

Received for Filing Oakland County Clerk 10/27/2017 1:45 PM

| Name | Account | Num | Date | Code | Charge | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| Alesassa, Hanadi | 034328666-0006 | 201569 | 11/16/2016 | 99203 | $ 386.00 | $201.49 | $184.51 |
| Alwajeh, Ali | 2830808901 | 154011 | 4/13/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Alwajeh, Ali | 2830808901 | 154011 | 3/16/2017 | 99212 | $ 172.00 | $86.97 | $85.03 |
| Ballas, Renata | 032042691-0003 | 192501 | 8/8/2016 | 99244 | $657.00 | $419.35 | $237.65 |
| Ballas, Renata | 032042691-0003 | 192501 | 8/13/2016 | 72141 | $5,470.00 | $1,550.62 | $3,919.38 |
| Ballas, Renata | 032042691-0003 | 192501 | 8/13/2016 | 72148 | $5,470.00 | $1,560.08 | $3,909.92 |
| Ballas, Renata | 032042691-0003 | 192501 | 9/26/2016 | 99213 | $207.00 | $108.57 | $98.43 |
| Ballas, Renata | 032042691-0003 | 192501 | 9/26/2016 | L0180 | $2,681.00 | $528.58 | $2,152.42 |
| Ballas, Renata | 032042691-0003 | 192501 | 9/26/2016 | 72050 | $404.00 | $155.64 | $248.36 |
| Ballas, Renata | 032042691-0003 | 192501 | 9/26/2016 | 72110 | $424.00 | $164.79 | $259.21 |
| Bano, Roland | 033056807-0001 | 183426 | 8/25/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| Bano, Roland | 033056807-0001 | 183426 | 10/27/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| Bano, Roland | 033056807-0001 | 183426 | 1/18/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Bano, Roland | 033056807-0001 | 183426 | 4/11/2017 | 64483-LT | $ 3,519.00 | $1,397.86 | $2,121.14 |
| Bano, Roland | 033056807-0001 | 183426 | 4/11/2017 | 64493-50 | $ 1,876.00 | $786.30 | $1,089.70 |
| Bano, Roland | 033056807-0001 | 183426 | 3/21/2017 | 99214 | $ 322.00 | $156.85 | $165.15 |
| Bell, Carole | 033588298-0001 | 190406 | 9/23/2016 | 99213 | $207.00 | $108.57 | $98.43 |
| Bell, Carole | 033588298-0001 | 190406 | 12/9/2016 | 99214 | $ 311.00 | $161.05 | $ 149.95 |
| Bell, Carole | 033588298-0001 | 190406 | 1/18/2017 | 72148 | $ 5,661.00 | $750.00 | $ 4,911.00 |
| Bell, Carole | 033588298-0001 | 190406 | 5/26/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Bell, Carole | 033588298-0001 | 190406 | 6/8/2017 | 72141 | $ 5,661.00 | $750.00 | $4,911.00 |
| Bell, Carole | 033588298-0001 | 190406 | 3/3/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Bolden, Sonja | 027380301-0002 | 147757 | 5/22/2017 | 64483-50 | $ 7,038.00 | $2,096.79 | $4,941.21 |
| Bolden, Sonja | 027380301-0002 | 147757 | 3/7/2017 | 99214 | $ 322.00 | $156.85 | $165.15 |
| Bolden, Sonja | 027380301-0002 | 147757 | 5/22/2017 | 64484-50 | $ 5,816.00 | $1,113.93 | $4,702.07 |
| Brodeur, Daniel | 033681819-0001 | 199912 | 11/23/2016 | 99202 | $ 233.00 | $133.34 | $99.66 |
| Brooks, Diane | 033456932-0001- | 66440 | 1/20/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/26/2017 | 72141 | $ 5,661.00 | $750.00 | $4,911.00 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/31/2017 | 97010 | $ 59.00 | $41.48 | $17.52 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/31/2017 | 97110 | $ 420.00 | $255.36 | $ 164.64 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/31/2017 | 97530 | $ 101.00 | $77.64 | $ 23.36 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/30/2017 | 99214 | $ 322.00 | $156.85 | $165.15 |
| Brooks, Diane | 033456932-0001 | 66440 | 5/8/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Brooks, Diane | 033456932-0001 | 66440 | 4/10/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 9/9/2016 | 73221 | $5,206.00 | $750.00 | $4,456.00 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/3/2016 | 73564-LT | $316.00 | $103.39 | $212.61 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/17/2016 | 27096-50 | $ 3,344.00 | $1,130.07 | $2,213.93 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/17/2016 | J3490 | $ 16.00 | $0.11 | $15.89 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/17/2016 | J3010 | $ 2.50 | $1.44 | $1.06 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/17/2016 | J1100 | $ 3.00 | $0.76 | $2.24 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 10/17/2016 | J2704 | $ 20.00 | $5.13 | $14.87 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 11/14/2016 | 99213 | $ 207.00 | $108.57 | $98.43 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 1/6/2017 | 99204 | $ 546.00 | $295.76 | $250.24 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 1/24/2017 | 27096-50 | $ 3,462.00 | $1,012.56 | $2,449.44 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/7/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/7/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/7/2017 | 97162 | $ 518.00 | $192.27 | $325.73 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/7/2017 | 97140 | $ 108.00 | $65.21 | $42.79 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/20/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/20/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/20/2017 | 97110 | $ 280.00 | $170.28 | $109.72 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/24/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/24/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/24/2017 | 97110 | $ 280.00 | $170.28 | $109.72 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/24/2017 | 97140 | $ 108.00 | $65.21 | $42.79 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 5/3/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 5/3/2017 | 97110 | $ 280.00 | $170.28 | $109.72 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 5/3/2017 | 97110-59 | $ 280.00 | $170.28 | $109.72 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/28/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/28/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/28/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/7/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/7/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/7/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/12/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/12/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/12/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/5/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/5/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/5/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 1/31/2017 | 97112 | $ 140.00 | $83.33 | $56.67 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 1/31/2017 | 97162 | $ 518.00 | $192.27 | $325.73 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 4/10/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/10/2017 | 72141 | $ 5,661.00 | $750.00 | $4,911.00 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/28/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/28/2017 | 97140 | $ 108.00 | $65.21 | $42.79 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/28/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/28/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/3/2017 | 97014 | $ 69.00 | $51.75 | $17.25 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/3/2017 | 97110 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 3/3/2017 | 97110-59 | $ 140.00 | $85.14 | $54.86 |
| BrownHenry, Robin | 034137510-0001 | 196038 | 2/27/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Burns, Raikia | 033745024-0001 | 200306 | 11/22/2016 | 99214 | $ 311.00 | $152.85 | $158.15 |
| Burns, Raikia | 033745024-0001 | 200306 | 1/10/2017 | 99213 | $ 214.00 | $108.23 | $105.77 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/24/2016 | 97001 | $455.00 | $201.60 | $253.40 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/24/2016 | 97112 | $135.00 | $81.08 | $53.92 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/25/2016 | 97110 | $135.00 | $82.84 | $52.16 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/25/2016 | 97140 | $208.00 | $126.90 | $81.10 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/29/2016 | 97110 | $135.00 | $82.84 | $52.16 |
| Casler, Shelly | 034142404-0005 | 197030 | 8/29/2016 | 97140 | $104.00 | $63.45 | $40.55 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/1/2016 | 97110 | $135.00 | $82.84 | $52.16 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/1/2016 | 97140 | $104.00 | $63.45 | $40.55 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/1/2016 | 97140-59 | $208.00 | $126.90 | $81.10 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/6/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/9/2016 | 97110 | $540.00 | $331.36 | $208.64 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/12/2016 | 97110 | $405.00 | $248.52 | $156.48 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk  10/27/2017 1:45 PM

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Casler, Shelly | 034142404-0005 | 197030 | 9/12/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/14/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/14/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/15/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/15/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/19/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/19/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/21/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/21/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/22/2016 | 97002 | $228.00 | $100.80 | $127.20 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/22/2016 | 97140 | $208.00 | $126.90 | $81.10 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/26/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/26/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/27/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/27/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/28/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 9/28/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/3/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/3/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/4/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/4/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/6/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/6/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/10/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/10/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/11/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/11/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/13/2016 | 97110 | $270.00 | $165.68 | $104.32 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/13/2016 | 97140 | $208.00 | $126.90 | $81.10 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/17/2016 | 97110 | $ 405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/17/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/18/2016 | 97110 | $ 405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/18/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/20/2016 | 97110 | $ 405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/20/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/24/2016 | 97002 | $ 228.00 | $100.80 | $127.20 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/24/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/24/2016 | 97110 | $ 135.00 | $82.84 | $52.16 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/25/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/25/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/27/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/27/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/31/2016 | 97110 | $405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 10/31/2016 | 97530 | $98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 11/1/2016 | 97110 | $ 405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 11/1/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |
| Casler, Shelly | 034142404-0005 | 197030 | 11/3/2016 | 97110 | $ 405.00 | $248.52 | $156.48 |
| Casler, Shelly | 034142404-0005 | 197030 | 11/3/2016 | 97530 | $ 98.00 | $76.34 | $21.66 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk 10/27/2017 1:45 PM

| Name | Account | Number | Date | Code | | Amount | Paid | Balance |
|---|---|---|---|---|---|---|---|---|
| Champlin, Serena | 034275040-0001 | 200445 | 10/19/2016 | 99203 | $ | 386.00 | $201.49 | $184.51 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/11/2017 | 99214 | $ | 322.00 | $186.70 | $135.30 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22551 | $ | 28,891.00 | $7,002.16 | $21,888.84 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22552 | $ | 10,338.00 | $2,006.24 | $8,331.76 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22845 | $ | 10,964.00 | $3,147.04 | $7,816.96 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22853 | $ | 9,916.00 | $2,143.92 | $7,772.08 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 20936 | $ | 1,869.00 | $989.58 | $879.42 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22551-AS | $ | 7,223.00 | $1,750.54 | $5,472.46 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22552-AS | $ | 2,585.00 | $501.56 | $2,083.44 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22845-AS | $ | 2,741.00 | $786.76 | $1,954.24 |
| Champlin, Serena | 034275040-0001 | 200445 | 1/31/2017 | 22853-AS | $ | 2,479.00 | $535.98 | $1,943.02 |
| Clark, Rita | 028597325-0001 | 189382 | 6/20/2016 | 70551 | | $5,470.00 | $1,703.45 | $3,766.55 |
| Cleveland, Raymond | 034708650-0004 | 204224 | 1/13/2017 | 99203 | $ | 386.00 | $178.14 | $207.86 |
| Cleveland, Raymond | 034708650-0004 | 204224 | 2/25/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Cleveland, Raymond | 034708650-0004 | 204224 | 2/25/2017 | 73221 | $ | 5,388.00 | $750.00 | $4,638.00 |
| Dawkins, Denisha | 032938652-0006 | 189374 | 11/17/2016 | 99214 | $ | 311.00 | $152.85 | $158.15 |
| Dawkins, Denisha | 032938652-0006 | 189374 | 4/25/2017 | 99215 | $ | 471.00 | $250.96 | $220.04 |
| Dawkins, Denisha | 032938652-0006 | 189374 | 4/5/2017 | 99213 | $ | 214.00 | $108.23 | $105.77 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/4/2016 | 99214 | | $311.00 | $152.85 | $158.15 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/9/2016 | 23350-RT | | $1,149.00 | $601.66 | $547.34 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/9/2016 | J2704 | | $50.00 | $12.83 | $37.17 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/9/2016 | J1100 | | $140.00 | $104.69 | $35.31 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/9/2016 | Q9966 | | $100.00 | $70.34 | $29.66 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/9/2016 | 73223-RT | | $11,162.00 | $2,179.27 | $8,982.73 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/25/2016 | 72141 | | $5,470.00 | $750.00 | $4,720.00 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/31/2016 | 99213 | | $207.00 | $105.47 | $101.53 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/19/2016 | 99214 | | $311.00 | $157.35 | $153.65 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 8/22/2016 | 99213 | | $207.00 | $108.57 | $98.43 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 9/15/2016 | 99214 | | $311.00 | $157.35 | $153.65 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 10/17/2016 | 99213 | | $207.00 | $108.57 | $98.43 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 11/16/2016 | 72040 | $ | 295.00 | $105.33 | $189.67 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 11/30/2016 | 99214 | $ | 311.00 | $157.35 | $153.65 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 12/12/2016 | 72040 | $ | 295.00 | $113.26 | $181.74 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 12/12/2016 | L0120 | $ | 104.00 | $37.85 | $66.15 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 1/19/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 1/20/2017 | 99213 | $ | 214.00 | $111.12 | $102.88 |
| Dawkins, Jennifer | 033082100-0001 | 186884 | 1/30/2017 | 72052 | $ | 530.00 | $187.20 | $342.80 |
| Durhal, Andrea | 931498975036 | 188120 | 9/27/2016 | 72125 | | $2,142.00 | $877.53 | $1,264.47 |
| Durhal, Andrea | 931498975036 | 188120 | 9/27/2016 | 76376 | | $523.00 | $419.43 | $103.57 |
| Durkin, Nicole | 033754539-0004 | 196654 | 9/13/2016 | 99204 | | $528.00 | $232.64 | $295.36 |
| Durkin, Nicole | 033754539-0004 | 196654 | 10/19/2016 | 99213 | | $207.00 | $105.47 | $101.53 |
| Finley, Linda | 028515880-0005 | 189927 | 11/15/2016 | 20526 | $ | 802.00 | $165.98 | $636.02 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | 64493-50 | $ | 1,812.00 | $1,081.47 | $730.53 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | 64494-50 | $ | 890.00 | $630.86 | $259.14 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | J1100 | $ | 20.00 | $11.30 | $8.70 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | J3010 | $ | 10.00 | $2.88 | $7.12 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | Q9966 | $ | 100.00 | $70.34 | $29.66 |
| Finley, Linda | 028515880-0005 | 189927 | 11/28/2016 | J2704 | $ | 40.00 | $10.26 | $29.74 |

# EXHIBIT 1

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Name | Account | Number | Date | Code | Amount | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| Garrett, Steven | 033083027-0005 | 185974 | 10/25/2016 | 99213 | | $207.00 | $105.47 | $101.53 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/2/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/2/2017 | 97530 | $ | 101.00 | $76.54 | $24.46 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/2/2017 | 97110 | $ | 420.00 | $88.97 | $331.03 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/11/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/11/2017 | 97530 | $ | 101.00 | $76.54 | $24.46 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 5/11/2017 | 97110 | $ | 280.00 | $177.94 | $102.06 |
| Garofola, Lisa | 0351041449-0001 | 207392 | 4/20/2017 | 72141 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Gomez, Michelle | 33440989 | 208571 | 5/8/2017 | 99244 | $ | 680.00 | $453.39 | $226.61 |
| Gray, Eric | 023736276-0001 | 147028 | 8/22/2016 | 99213 | | $207.00 | $108.57 | $98.43 |
| Gray, Eric | 023736276-0001 | 147028 | 8/22/2016 | 72040 | | $295.00 | $110.78 | $184.22 |
| Gray, Eric | 023736276-0001 | 147028 | 12/12/2016 | 97110 | $ | 405.00 | $255.36 | $149.64 |
| Gray, Eric | 023736276-0001 | 147028 | 12/12/2016 | 97530 | $ | 98.00 | $77.64 | $20.36 |
| Gray, Eric | 023736276-0001 | 147028 | 12/14/2016 | 97110 | $ | 270.00 | $170.24 | $99.76 |
| Gray, Eric | 023736276-0001 | 147028 | 12/14/2016 | 97530 | $ | 98.00 | $77.64 | $20.36 |
| Gray, Eric | 023736276-0001 | 147028 | 12/14/2016 | 97140-59 | $ | 208.00 | $130.40 | $77.60 |
| Gray, Eric | 023736276-0001 | 147028 | 12/15/2016 | 97012 | $ | 104.00 | $47.41 | $56.59 |
| Gray, Eric | 023736276-0001 | 147028 | 12/15/2016 | 97530-59 | $ | 98.00 | $77.64 | $20.36 |
| Gray, Eric | 023736276-0001 | 147028 | 12/15/2016 | 97110 | $ | 540.00 | $340.48 | $199.52 |
| Gray, Eric | 023736276-0001 | 147028 | 12/19/2016 | 97012 | $ | 104.00 | $47.41 | $56.59 |
| Gray, Eric | 023736276-0001 | 147028 | 12/19/2016 | 97140-59 | $ | 208.00 | $130.40 | $77.60 |
| Gray, Eric | 023736276-0001 | 147028 | 12/19/2016 | 97110 | $ | 405.00 | $255.36 | $149.64 |
| Gray, Eric | 023736276-0001 | 147028 | 2/8/2017 | 97140-59 | $ | 108.00 | $65.20 | $42.80 |
| Hana, Fectoria | 034138621-0004 | 197711 | 7/31/2016 | 99221 | | $248.00 | $182.36 | $65.64 |
| Harmon, Pasqualina | 029322830-0003 | 176685 | 3/10/2017 | 99214 | | $311.00 | $154.20 | $156.80 |
| Hardy, Lanette | 024335420-0001 | 108233 | 11/29/2016 | 99214 | $ | 311.00 | $152.85 | $158.15 |
| Hardy, Lanette | 024335420-0001 | 108233 | 12/20/2016 | 99214-25 | $ | 311.00 | $156.85 | $154.15 |
| Hardy, Lanette | 024335420-0001 | 108233 | 12/20/2016 | 20552 | $ | 492.00 | $133.11 | $358.89 |
| Hardy, Lanette | 024335420-0001 | 108233 | 5/12/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Hardy, Lanette | 024335420-0001 | 108233 | 3/17/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Hardy, Lanette | 024335420-0001 | 108233 | 2/17/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Hassan, Brenda | 35261903 | 209689 | 5/12/2017 | 99203 | $ | 386.00 | $178.14 | $207.86 |
| Hassan, Brenda | 35261903 | 209689 | 4/15/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Henderson, William | 034503957-0005 | 202041 | 10/15/2016 | 99222 | $ | 398.00 | $245.70 | $152.30 |
| Henderson, William | 034503957-0005 | 202041 | 10/16/2016 | 99231 | $ | 135.00 | $87.81 | $47.19 |
| Henderson, William | 034503957-0005 | 202041 | 10/18/2016 | 99231 | $ | 135.00 | $87.81 | $47.19 |
| Henderson, William | 034503957-0005 | 202041 | 10/19/2016 | 99231 | $ | 135.00 | $87.81 | $47.19 |
| Henderson, William | 034503957-0005 | 202041 | 2/15/2017 | 99213 | $ | 214.00 | $111.12 | $102.88 |
| Johnson, Donald | 023641546-0001 | 138808 | 8/30/2016 | 99214 | | $311.00 | $157.35 | $153.65 |
| Johnson, Donald | 023641546-0001 | 138808 | 10/25/2016 | 99215 | $ | 455.00 | $251.76 | $203.24 |
| Johnson, Donald | 023641546-0001 | 138808 | 10/25/2016 | 72100 | $ | 316.00 | $113.52 | $202.48 |
| Johnson, Donald | 023641546-0001 | 138808 | 12/6/2016 | 99214 | $ | 311.00 | $157.35 | $153.65 |
| Johnson, Donald | 023641546-0001 | 138808 | 12/6/2016 | 73564-LT | $ | 316.00 | $104.79 | $211.21 |
| Johnson, Donald | 023641546-0001 | 138808 | 1/4/2017 | 72131 | $ | 2,217.00 | $750.00 | $1,467.00 |
| Johnson, Donald | 023641546-0001 | 138808 | 1/4/2017 | 76376 | $ | 541.00 | $427.06 | $113.94 |
| Johnson, Donald | 023641546-0001 | 138808 | 1/4/2017 | 99213 | $ | 214.00 | $108.23 | $105.77 |
| Johnson, Donald | 023641546-0001 | 138808 | 1/18/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Johnson, Donald | 023641546-0001 | 138808 | 1/18/2017 | 72070 | $ | 273.00 | $114.19 | $158.81 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Johnson, Donald | 023641546-0001 | 138808 | 5/10/2017 | 72110 | $ | 439.00 | $168.48 | $270.52 |
|---|---|---|---|---|---|---|---|---|
| Johnson, Donald | 023641546-0001 | 138808 | 5/10/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Johnson, Donald | 023641546-0001 | 138808 | 3/15/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Jones, Donzell | 34610697 | 205100 | 1/27/2017 | 72141 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Jones, Donzell | 34610697 | 205100 | 1/27/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Jones, Donzell | 34610697 | 205100 | 2/23/2017 | 73564 | $ | 230.00 | $72.31 | $157.69 |
| Jones, Donzell | 34610697 | 205100 | 2/23/2017 | 73030 | $ | 155.00 | $73.50 | $81.50 |
| Jones, Donzell | 34610697 | 205100 | 4/8/2017 | 73221 | $ | 5,388.00 | $750.00 | $4,638.00 |
| Jones, Donzell | 34610697 | 205100 | 4/8/2017 | 73721 | $ | 5,388.00 | $750.00 | $4,638.00 |
| Jones, Sharon | 34995653 | 206200 | 5/9/2017 | 99213 | $ | 214.00 | $108.23 | $105.77 |
| Jones, Sharon | 34995653 | 206200 | 4/11/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Jones, Sharon | 34995653 | 206200 | 2/28/2017 | 99204 | $ | 546.00 | $236.64 | $309.36 |
| Judson, Dana | 2732716601 | 149415 | 5/16/2017 | 99213-25 | $ | 214.00 | $108.23 | $105.77 |
| Judson, Dana | 2732716601 | 149415 | 5/16/2017 | 20553 | $ | 557.00 | $156.60 | $ 400.40 |
| Jwaid, Flowers | 031161656-0001 | 191165 | 6/1/2016 | 99213 | | $207.00 | $122.58 | $84.42 |
| Khoshaba, Hakimah | 3441664801 | 211860 | 5/22/2017 | 72141 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Khoshaba, Hakimah | 3441664801 | 211860 | 5/22/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Khoury, Mary | 033029822-0001 | 92905 | 8/8/2016 | 97012 | | $104.00 | $48.85 | $55.15 |
| Khoury, Mary | 033029822-0001 | 92905 | 8/8/2016 | 98941 | | $78.00 | $67.99 | $10.01 |
| Khoury, Mary | 033029822-0001 | 92905 | 10/31/2016 | 97012 | | $104.00 | $48.85 | $55.15 |
| Khoury, Mary | 033029822-0001 | 92905 | 10/31/2016 | 98941 | | $78.00 | $67.99 | $10.01 |
| Khoury, Mary | 033029822-0001 | 92905 | 11/4/2016 | 97012 | $ | 104.00 | $48.85 | $55.15 |
| Khoury, Mary | 033029822-0001 | 92905 | 11/4/2016 | 98941 | $ | 78.00 | $67.99 | $10.01 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/10/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/10/2017 | 98941 | $ | 81.00 | $69.20 | $11.80 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/13/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/13/2017 | 98941 | $ | 81.00 | $69.20 | $11.80 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/17/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/17/2017 | 98941 | $ | 81.00 | $69.20 | $11.80 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/17/2017 | 97140-59 | $ | 108.00 | $68.15 | $39.85 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/20/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/20/2017 | 98941 | $ | 81.00 | $69.20 | $11.80 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/27/2017 | 97012 | $ | 108.00 | $50.90 | $57.10 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/27/2017 | 98941 | $ | 81.00 | $69.20 | $11.80 |
| Khoury, Mary | 033029822-0001 | 92905 | 2/27/2017 | 97140-59 | $ | 108.00 | $68.15 | $39.85 |
| Khoury, Mary | 033029822-0001 | 92905 | 3/15/2017 | 64493-50 | $ | 1,876.00 | $1,572.60 | $303.40 |
| Khoury, Mary | 033029822-0001 | 92905 | 3/15/2017 | 64494-50 | $ | 922.00 | $917.36 | $4.64 |
| Khoury, Mary | 033029822-0001 | 92905 | 3/15/2017 | 64495-50 | $ | 922.00 | $917.36 | $4.64 |
| King, Tamara | 033863548-0001 | 191244 | 10/18/2016 | 99214 | | $311.00 | $152.85 | $158.15 |
| King, Tamara | 033863548-0001 | 191244 | 11/9/2016 | 99214 | $ | 311.00 | $152.85 | $158.15 |
| King, Tamara | 033863548-0001 | 191244 | 11/9/2016 | 70450 | $ | 1,977.00 | $750.00 | $1,227.00 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/12/2016 | 72070 | $ | 264.00 | $106.20 | $157.80 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/12/2016 | 99213 | $ | 207.00 | $105.47 | $101.53 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/19/2016 | 72128 | $ | 2,142.00 | $750.00 | $1,392.00 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/19/2016 | 72131 | $ | 2,142.00 | $750.00 | $1,392.00 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/19/2016 | 76376 | $ | 523.00 | $419.43 | $103.57 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 10/19/2016 | 76376-76 | $ | 523.00 | $419.43 | $103.57 |
| Korchak, Phyllis | 034185324-0001 | 195683 | 11/30/2016 | 99214 | $ | 311.00 | $152.85 | $158.15 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Name | Account | Number | Date | Code | Amount | Col8 | Col9 |
|---|---|---|---|---|---|---|---|
| Korchak, Phyllis | 034185324-0001 | 195683 | 8/9/2016 | 99223 | $ 543.00 | $301.39 | $241.61 |
| Ladanyi, Lisa | 034443322-0001 | 201134 | 11/11/2016 | 72146 | $ 5,470.00 | $750.00 | $4,720.00 |
| Ladanyi, Lisa | 034443322-0001 | 201134 | 11/11/2016 | 72141 | $ 5,470.00 | $750.00 | $4,720.00 |
| Ladanyi, Lisa | 034443322-0001 | 201134 | 11/11/2016 | 72148 | $ 5,470.00 | $750.00 | $4,720.00 |
| Lane, Pauline | 030839306-0002 | 174097 | 9/6/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| Lane, Pauline | 030839306-0002 | 174097 | 1/30/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Lane, Pauline | 030839306-0002 | 174097 | 4/24/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Lane, Pauline | 030839306-0002 | 174097 | 3/27/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Mallory, Joseph | 030088746-0002 | 163089 | 10/6/2016 | 62311 | $1,863.00 | $949.25 | $913.75 |
| Mallory, Joseph | 030088746-0002 | 163089 | 10/6/2016 | Q9966 | $100.00 | $70.34 | $29.66 |
| Mallory, Joseph | 030088746-0002 | 163089 | 10/6/2016 | J1040 | $55.00 | $25.86 | $29.14 |
| Mallory, Joseph | 030088746-0002 | 163089 | 11/17/2016 | 99214 | $ 311.00 | $152.85 | $158.15 |
| Mallory, Joseph | 030088746-0002 | 163089 | 12/1/2016 | 64483 | $ 3,400.00 | $1,397.86 | $2,002.14 |
| Mallory, Joseph | 030088746-0002 | 163089 | 12/1/2016 | 64484 | $ 2,810.00 | $742.62 | $2,067.38 |
| Mallory, Joseph | 030088746-0002 | 163089 | 12/1/2016 | Q9966 | $ 100.00 | $70.34 | $29.66 |
| Mallory, Joseph | 030088746-0002 | 163089 | 2/9/2017 | 99213 | $ 214.00 | $108.23 | $105.77 |
| Marx, Michael | 034344699-0005 | 129553 | 9/11/2016 | 99223 | $ 543.00 | $392.33 | $150.67 |
| Marx, Michael | 034344699-0005 | 129553 | 9/13/2016 | 22610 | $12,389.00 | $8,571.75 | $3,817.25 |
| Marx, Michael | 034344699-0005 | 129553 | 9/13/2016 | 22327 | $14,236.00 | $3,403.92 | $10,832.08 |
| Marx, Michael | 034344699-0005 | 129553 | 9/13/2016 | 22842 | $8,482.00 | $6,171.66 | $2,310.34 |
| Marx, Michael | 034344699-0005 | 129553 | 9/13/2016 | 20930 | $678.00 | $540.70 | $137.30 |
| McKenzie, Elaine | 033769648-0001 | 195750 | 8/29/2016 | 99203 | $373.00 | $173.66 | $199.34 |
| McKissic, Catherine | 027832144-0001 | 182974 | 8/12/2016 | 72141 | $5,470.00 | $1,550.62 | $3,919.38 |
| McKissic, Catherine | 027832144-0001 | 182974 | 8/16/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| McKissic, Catherine | 027832144-0001 | 182974 | 9/9/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| McKissic, Catherine | 027832144-0001 | 182974 | 11/8/2016 | 99214 | $ 311.00 | $157.35 | $153.65 |
| McKissic, Catherine | 027832144-0001 | 182974 | 11/8/2016 | 72120 | $ 383.00 | $146.48 | $236.52 |
| McKissic, Catherine | 027832144-0001 | 182974 | 11/11/2016 | 99213 | $ 207.00 | $108.57 | $98.43 |
| McKissic, Catherine | 027832144-0001 | 182974 | 11/30/2016 | 99214 | $ 311.00 | $157.35 | $153.65 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | 64483 | $ 3,519.00 | $1,397.86 | $2,121.14 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | 64493-51 | $ 938.00 | $524.20 | $413.80 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | J3010 | $ 2.50 | $1.44 | $1.06 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | J1040 | $ 114.00 | $55.86 | $58.14 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | Q9966 | $ 140.00 | $104.69 | $35.31 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | J3490 | $ 17.00 | $0.11 | $16.89 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | J1100 | $ 3.00 | $0.76 | $2.24 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/6/2017 | J2704 | $ 40.00 | $10.26 | $29.74 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/10/2017 | 97112 | $ 280.00 | $166.62 | $113.38 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/10/2017 | 97110 | $ 420.00 | $255.36 | $164.64 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/13/2017 | 97110 | $ 420.00 | $255.36 | $164.64 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/17/2017 | 97140 | $ 216.00 | $130.40 | $85.60 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/17/2017 | 97110 | $ 420.00 | $255.36 | $164.64 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/25/2017 | 97110 | $ 420.00 | $255.36 | $164.64 |
| McKissic, Catherine | 027832144-0001 | 182974 | 1/25/2017 | 97530 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/10/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/17/2017 | 97110-59 | $ 140.00 | $85.12 | $54.88 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/17/2017 | 97110 | $ 420.00 | $255.36 | $164.64 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/17/2017 | 97530 | $ 101.00 | $77.64 | $23.36 |

## EXHIBIT 1

Received for Filing Oakland County Clerk 10/27/2017 1:45 PM

| Name | Account | Claim | Date | Code | Charge | Amount | Balance |
|---|---|---|---|---|---|---|---|
| McKissic, Catherine | 027832144-0001 | 182974 | 2/17/2017 | 97530-59 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/28/2017 | 97112 | $ 140.00 | $83.31 | $ 56.69 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/28/2017 | 97110 | $ 140.00 | $85.12 | $ 54.88 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/28/2017 | 97110-59 | $ 280.00 | $170.24 | $ 109.76 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/28/2017 | 97530 | $ 101.00 | $77.64 | $ 23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/28/2017 | 97530-59 | $ 101.00 | $77.64 | $ 23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 3/9/2017 | 97140 | $ 216.00 | $130.40 | $ 85.60 |
| McKissic, Catherine | 027832144-0001 | 182974 | 3/9/2017 | 97110 | $ 280.00 | $170.24 | $ 109.76 |
| McKissic, Catherine | 027832144-0001 | 182974 | 3/9/2017 | 97530-59 | $ 101.00 | $77.64 | $ 23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 97010 | $ 59.00 | $41.48 | $17.52 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 97110-59 | $ 140.00 | $85.12 | $54.88 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 97110 | $ 280.00 | $170.24 | $109.76 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 97530 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 97530-59 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/9/2017 | 97530 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/9/2017 | 97010 | $ 59.00 | $41.48 | $17.52 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/9/2017 | 97110-59 | $ 140.00 | $85.12 | $54.88 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/9/2017 | 97110 | $ 280.00 | $170.24 | $109.76 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/9/2017 | 97530-59 | $ 101.00 | $77.64 | $23.36 |
| McKissic, Catherine | 027832144-0001 | 182974 | 5/5/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| McKissic, Catherine | 027832144-0001 | 182974 | 2/10/2017 | 80305 | $ 72.00 | $44.68 | $27.32 |
| Merrieweather, Tracey | 032151146-0007 | 185446 | 7/28/2016 | 99214 | $311.00 | $177.65 | $133.35 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 12/19/2016 | 97001 | $ 455.00 | $207.02 | $247.98 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 12/19/2016 | 97110 | $ 135.00 | $88.97 | $46.03 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 12/21/2016 | 97110 | $ 135.00 | $88.97 | $46.03 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 12/21/2016 | 97140 | $ 104.00 | $68.15 | $35.85 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 1/2/2017 | 97010 | $ 59.00 | $44.53 | $14.47 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 1/2/2017 | 97140 | $ 108.00 | $68.15 | $39.85 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 1/12/2017 | 97010 | $ 59.00 | $44.53 | $14.47 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 1/12/2017 | 97140-59 | $ 216.00 | $136.30 | $79.70 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 1/12/2017 | 97110 | $ 280.00 | $177.94 | $102.06 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 2/13/2017 | 99212 | $ 172.00 | $86.97 | $85.03 |
| Merriewether, Tracey | 032151146-0007 | 185446 | 2/13/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Mixon, Nathaniel | 034142359-0004 | 188636 | 2/15/2017 | 73722 | $ 6,492.00 | $750.00 | $5,742.00 |
| Morrison, Alberta | 032851000-0002 | 202419 | 1/2/2017 | 72050 | $ 418.00 | $159.12 | $258.88 |
| Morrison, Alberta | 032851000-0002 | 202419 | 1/2/2017 | 72120 | $ 396.00 | $149.76 | $246.24 |
| Morrison, Alberta | 032851000-0002 | 202419 | 1/2/2017 | 99244 | $ 680.00 | $453.39 | $226.61 |
| Morrison, Alberta | 032851000-0002 | 202419 | 1/17/2017 | 72141 | $ 5,661.00 | $750.00 | $4,911.00 |
| Morrison, Alberta | 032851000-0002 | 202419 | 1/17/2017 | 72148 | $ 5,661.00 | $750.00 | $4,911.00 |
| Morrison, Alberta | 032851000-0002 | 202419 | 2/15/2017 | 95886 | $ 1,200.00 | $471.50 | $728.50 |
| Morrison, Alberta | 032851000-0002 | 202419 | 2/15/2017 | 98910 | $ 1,318.00 | $372.71 | $945.29 |
| Murray, William | 032655735-0001 | 179977 | 8/29/2016 | 71020 | $254.00 | $85.67 | $168.33 |
| Murray, William | 032655735-0001 | 179977 | 8/29/2016 | 99215 | $455.00 | $251.76 | $203.24 |
| Murray, William | 032655735-0001 | 179977 | 9/13/2016 | 72141 | $5,470.00 | $750.00 | $4,720.00 |
| Murray, William | 032655735-0001 | 179977 | 10/24/2016 | 99214 | $311.00 | $157.35 | $153.65 |
| Murray, William | 032655735-0001 | 179977 | 11/2/2016 | 95886 | $ 1,160.00 | $679.96 | $480.04 |
| Murray, William | 032655735-0001 | 179977 | 11/2/2016 | 95909 | $ 963.00 | $379.09 | $583.91 |
| Murray, William | 032655735-0001 | 179977 | 11/7/2016 | 99244 | $ 657.00 | $419.35 | $237.65 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Murray, William | 032655735-0001 | 179977 | 11/7/2016 | L0180 | $ | 2,681.00 | $528.58 | $2,152.42 |
|---|---|---|---|---|---|---|---|---|
| Murray, William | 032655735-0001 | 179977 | 12/19/2016 | 99214 | $ | 311.00 | $161.05 | $149.95 |
| Murray, William | 032655735-0001 | 179977 | 1/12/2017 | 22554-51 | $ | 14,081.00 | $9,342.06 | $4,738.94 |
| Murray, William | 032655735-0001 | 179977 | 1/12/2017 | 63081 | $ | 18,607.00 | $2,694.56 | $15,912.44 |
| Murray, William | 032655735-0001 | 179977 | 1/12/2017 | 22845 | $ | 10,964.00 | $5,338.32 | $5,625.68 |
| Murray, William | 032655735-0001 | 179977 | 1/12/2017 | 63082 | $ | 5,270.00 | $1,796.37 | $3,473.63 |
| Murray, William | 032655735-0001 | 179977 | 1/12/2017 | 20931 | $ | 1,296.00 | $503.23 | $792.77 |
| Murray, William | 032655735-0001 | 179977 | 2/8/2017 | 72040 | $ | 305.00 | $100.97 | $204.03 |
| Murray, William | 032655735-0001 | 179977 | 2/20/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Murray, William | 032655735-0001 | 179977 | 6/5/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Murray, William | 032655735-0001 | 179977 | 4/19/2017 | 72050 | $ | 418.00 | $141.87 | $276.13 |
| Murray, William | 032655735-0001 | 179977 | 4/17/2017 | 99215 | $ | 471.00 | $257.68 | $213.32 |
| Neal, Howard | 033793686-0001 | 194894 | 7/5/2016 | 99203 | | $373.00 | $201.49 | $171.51 |
| Novack, Christopher | 031871749-0001 | 200842 | 1/5/2017 | 99244 | $ | 680.00 | $453.39 | $226.61 |
| Novack, Christopher | 031871749-0001 | 200842 | 5/30/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Novack, Christopher | 031871749-0001 | 200842 | 4/25/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Novack, Christopher | 031871749-0001 | 200842 | 5/30/2017 | 72110 | $ | 439.00 | $150.21 | $288.79 |
| Novack, Christopher | 031871749-0001 | 200842 | 2/21/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Pippins, Brice | 031689735-0001 | 171632 | 9/23/2016 | 99213 | | $207.00 | $108.57 | $98.43 |
| Pippins, Brice | 031689735-0001 | 171632 | 4/12/2017 | 99213 | $ | 214.00 | $108.23 | $105.77 |
| Pippins, Brice | 031689735-0001 | 171632 | 4/3/2017 | 99213 | $ | 214.00 | $111.12 | $102.88 |
| Pippins, Brice | 031689735-0001 | 171632 | 2/2/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Pippins, Brice | 031689735-0001 | 171632 | 2/13/2017 | 72141 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Posey, Alexis | 032720397-0001 | 189219 | 12/2/2016 | 99214 | $ | 311.00 | $177.65 | $133.35 |
| Quigley, Debra | 32464347 | 65944 | 1/6/2017 | 99214 | $ | 322.00 | $186.70 | $135.30 |
| Quigley, Debra | 32464347 | 65944 | 3/17/2017 | 99243 | $ | 493.00 | $296.89 | $196.11 |
| Quigley, Debra | 32464347 | 65944 | 3/21/2017 | 64479 | $ | 2,893.00 | $1,397.86 | $1,495.14 |
| Quigley, Debra | 32464347 | 65944 | 12/2/2016 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Quigley, Debra | 32464347 | 65944 | 3/29/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Reed, Shantanique | 018597171-0002 | 208506 | 5/30/2017 | 99244 | $ | 680.00 | $453.39 | $226.61 |
| Round, Ronnie | 033793226-0003 | 194949 | 7/14/2016 | 99214 | | $311.00 | $177.65 | $133.35 |
| Round, Ronnie | 033793226-0003 | 194949 | 8/23/2016 | 99214 | | $311.00 | $177.65 | $133.35 |
| Round, Ronnie | 033793226-0003 | 194949 | 10/25/2016 | 99214 | $ | 322.00 | $177.65 | $144.35 |
| Round, Ronnie | 033793226-0003 | 194949 | 2/21/2017 | 99214 | $ | 322.00 | $186.70 | $135.30 |
| Sharrak, Leila | 029938561-0001 | 159844 | 1/3/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Shelton, Marilyn | 034216939-0003 | 198863 | 10/14/2016 | 99203 | | $373.00 | $173.66 | $199.34 |
| Shelton, Marilynn | 034216939-0003 | 198863 | 11/1/2016 | 72148 | $ | 5,470.00 | $750.00 | $4,720.00 |
| Shelton, Marilynn | 034216939-0003 | 198863 | 11/1/2016 | 73221-LT | $ | 5,206.00 | $750.00 | $4,456.00 |
| Shelton, Marilynn | 034216939-0003 | 198863 | 11/8/2016 | 99204 | $ | 528.00 | $232.64 | $295.36 |
| Shelton, Marilynn | 034216939-0003 | 198863 | 12/20/2016 | 99213 | $ | 207.00 | $108.23 | $98.77 |
| Shelton, Marilynn | 034216939-0003 | 198863 | 1/9/2017 | 99213 | $ | 214.00 | $111.12 | $102.88 |
| Simmons, Mary | 033414568-0004 | 205188 | 1/24/2017 | 73131-TC | $ | 140.00 | $60.35 | $79.65 |
| Simmons, Mary | 033414568-0004 | 205188 | 1/24/2017 | 73564-TC | $ | 230.00 | $72.31 | $157.69 |
| Simmons, Mary | 033414568-0004 | 205188 | 2/16/2017 | 95886 | $ | 600.00 | $235.75 | $364.25 |
| Simmons, Mary | 033414568-0004 | 205188 | 2/16/2017 | 95909 | $ | 997.00 | $262.87 | $734.13 |
| Simmons, Mary | 033414568-0004 | 205188 | 2/16/2017 | 73221 | $ | 5,388.00 | $2,145.60 | $3,242.40 |
| Simmons, Sharon | 033798008-0002 | 195510 | 9/9/2016 | 99204 | | $528.00 | $248.08 | $279.92 |
| Simmons, Sharon | 033798008-0002 | 195510 | 9/14/2016 | 70551 | | $5,470.00 | $750.00 | $4,720.00 |

**EXHIBIT 1**

Received for Filing Oakland County Clerk   10/27/2017 1:45 PM

| Name | Account | Number | Date | Code | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|
| Simmons, Sharon | 033798008-0002 | 195510 | 9/14/2016 | 73221 | $5,206.00 | $750.00 | $4,456.00 |
| Simmons, Sharon | 033798008-0002 | 195510 | 10/25/2016 | 99204 | $ 528.00 | $232.64 | $295.36 |
| Simmons, Sharon | 033798008-0002 | 195510 | 12/6/2016 | 99214 | $ 311.00 | $152.85 | $158.15 |
| Simmons, Sharon | 033798008-0002 | 195510 | 1/17/2017 | 99215 | $ 471.00 | $250.96 | $220.04 |
| Simmons, Sharon | 033798008-0002 | 195510 | 5/23/2017 | 99214 | $ 322.00 | $156.85 | $165.15 |
| Simmons, Sharon | 033798008-0002 | 195510 | 4/3/2017 | 64510 | $ 938.00 | $786.30 | $151.70 |
| Simmons, Sharon | 033798008-0002 | 195510 | 3/21/2017 | 99214 | $ 322.00 | $156.85 | $165.15 |
| Slay, Charles | 033434720-0001 | 188374 | 1/2/2017 | 99213 | $ 214.00 | $111.12 | $102.88 |
| Steele, Donna | 032920446-03 | 195174 | 3/2/2017 | 99214 | $ 322.00 | $161.05 | $160.95 |
| Stubblefield, Gabrielle | 032449960-0001 | 176190 | 2/16/2017 | 70551 | $ 5,661.00 | $750.00 | $4,911.00 |
| Suber, Seletha | 032655469-0004 | 181295 | 1/24/2017 | 80305 | $ 72.00 | $44.68 | $27.32 |
| Szalk, Maximillion | 034210415-0002 | 195909 | 8/14/2016 | 99221 | $248.00 | $182.36 | $65.64 |
| Szalk, Maximillion | 034210415-0002 | 195909 | 9/26/2016 | 99212 | $166.00 | $84.97 | $81.03 |
| Szalk, Pearl | 034210415-0001 | 195908 | 8/14/2016 | 99221 | $248.00 | $182.36 | $65.64 |
| Szalk, Pearl | 034210415-0001 | 195908 | 9/21/2016 | 99212 | $166.00 | $84.97 | $81.03 |
| Taylor, Monroe | 034761560-0005 | 204939 | 2/10/2017 | 99204 | $ 546.00 | $254.48 | $291.52 |
| Taylor, Monroe | 034761560-0005 | 204939 | 2/21/2017 | 73221 | $ 5,388.00 | $750.00 | $4,638.00 |
| Thill, David | 030586862-0001 | 153054 | 1/9/2017 | 72148 | $ 5,661.00 | $750.00 | $4,911.00 |
| Thill, David | 030586862-0001 | 153054 | 5/15/2017 | 72100 | $ 327.00 | $116.06 | $210.94 |
| Thill, David | 030586862-0001 | 153054 | 4/3/2017 | 72100 | $ 327.00 | $116.06 | $210.94 |
| Thill, David | 030586862-0001 | 153054 | 3/10/2017 | 22558-62 | $ 15,046.00 | $6,756.31 | $8,289.69 |
| Thill, David | 030586862-0001 | 153054 | 3/10/2017 | 22853 | $ 4,958.00 | $1,818.37 | $3,139.63 |
| Thill, David | 030586862-0001 | 153054 | 3/10/2017 | 22845 | $ 10,964.00 | $5,338.32 | $5,625.68 |
| Thill, David | 030586862-0001 | 153054 | 3/10/2017 | 20930 | $ 702.00 | $534.68 | $167.32 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 8/15/2016 | 27096-50 | $ 1,850.00 | $1,494.00 | $356.00 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 8/15/2016 | J3010 | $ 2.50 | $0.69 | $1.81 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 8/15/2016 | J2250 | $ 3.00 | $2.96 | $0.04 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 9/2/2016 | 99214 | $ 311.00 | $157.35 | $153.65 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 10/20/2016 | 99204 | $ 528.00 | $248.08 | $279.92 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | 64483 | $ 3,400.00 | $961.30 | $2,438.70 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | 64484 | $ 2,810.00 | $510.69 | $2,299.31 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | J2704 | $ 18.00 | $4.62 | $13.38 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | J1100 | $ 6.00 | $1.51 | $4.49 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | J1200 | $ 4.00 | $1.48 | $2.52 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/2/2016 | J2250 | $ 40.00 | $22.60 | $17.40 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/4/2016 | 95908 | $ 807.00 | $277.86 | $529.14 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/4/2016 | 95886 | $ 580.00 | $200.00 | $380.00 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | 64483 | $ 3,400.00 | $961.30 | $2,438.70 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | 64484 | $ 2,810.00 | $510.69 | $2,299.31 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | 81025 | $ 36.00 | $21.86 | $14.14 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | J2704 | $ 40.00 | $10.26 | $29.74 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | J1200 | $ 4.00 | $1.48 | $2.52 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 11/18/2016 | Q9966 | $ 100.00 | $70.34 | $29.66 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 12/5/2016 | 99214 | $ 311.00 | $161.05 | $149.95 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | 64493-50 | $ 1,876.00 | $1,221.92 | $654.08 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | 64494-50 | $ 922.00 | $712.79 | $209.21 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | Q9966 | $ 100.00 | $70.34 | $29.66 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | J1200 | $ 4.00 | $1.48 | $2.52 |

## EXHIBIT 1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | J3490 | $ | 17.00 | $0.11 | $16.89 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 1/6/2017 | J2704 | $ | 34.00 | $8.72 | $25.28 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 5/3/2017 | 72148 | $ | 5,661.00 | $750.00 | $4,911.00 |
| Thompson, Sparkle | 032876763-0002 | 188090 | 4/7/2017 | 99214 | $ | 322.00 | $161.05 | $160.95 |
| Vansumeren, Scott | 008985425-0002 | 173500 | 12/12/2016 | 99212 | $ | 166.00 | $86.97 | $79.03 |
| Vansumeren, Scott | 008985425-0002 | 173500 | 1/23/2017 | 99214-25 | $ | 322.00 | $161.05 | $160.95 |
| Vansumeren, Scott | 008985425-0002 | 173500 | 1/23/2017 | 20552 | $ | 509.00 | $133.67 | $375.33 |
| Vansumeren, Scott | 008985425-0002 | 173500 | 1/23/2017 | J3490 | $ | 17.00 | $0.11 | $16.89 |
| Venoy, Reginald | 3434437207 | 211468 | 5/15/2017 | 73221 | $ | 5,388.00 | $750.00 | $4,638.00 |
| WashingtonPosie, Debra | 032637443-0001 | 182272 | 8/16/2016 | 99214 | | $311.00 | $152.85 | $158.15 |
| WashingtonPosie, Debra | 032637443-0001 | 182272 | 9/17/2016 | 99214 | | $311.00 | $152.85 | $158.15 |
| WashingtonPosie, Debra | 032637443-0001 | 182272 | 1/16/2017 | 99213 | $ | 214.00 | $108.23 | $ 105.77 |
| Williams, Duane | 032561184-0005 | 151873 | 7/25/2016 | 99213 | | $207.00 | $108.57 | $98.43 |
| Williams, Duane | 032561184-0005 | 151873 | 8/23/2016 | 99213 | | $207.00 | $105.47 | $101.53 |
| Williams, Duane | 032561184-0005 | 151873 | 10/10/2016 | 99213-25 | | $207.00 | $105.47 | $101.53 |
| Williams, Duane | 032561184-0005 | 151873 | 10/10/2016 | 20553 | | $538.00 | $150.12 | $387.88 |
| Williams, Duane | 032561184-0005 | 151873 | 10/10/2016 | S0020 | | $16.00 | $0.11 | $15.89 |
| Williams, Duane | 032561184-0005 | 151873 | 10/17/2016 | 72040 | | $295.00 | $110.78 | $184.22 |
| Williams, Duane | 032561184-0005 | 151873 | 10/24/2016 | 99213 | | $207.00 | $105.47 | $101.53 |
| Williams, Duane | 032561184-0005 | 151873 | 11/29/2016 | 70551 | $ | 5,470.00 | $750.00 | $4,720.00 |
| Williams, Duane | 032561184-0005 | 151873 | 1/26/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Williams, Duane | 032561184-0005 | 151873 | 3/2/2017 | 99214 | $ | 322.00 | $156.85 | $165.15 |
| Wright, Juan | 032876763-0001 | 188094 | 5/2/2016 | 99204 | | $528.00 | $242.72 | $285.28 |
| Wright, Juan | 032876763-0001 | 188094 | 5/2/2016 | 72070 | | $264.00 | $111.75 | $152.25 |
| Wright, Juan | 032876763-0001 | 188094 | 5/9/2016 | 99203 | | $373.00 | $169.90 | $203.10 |
| Wright, Juan | 032876763-0001 | 188094 | 11/4/2016 | 72146 | $ | 5,470.00 | $750.00 | $4,720.00 |
| Wright, Juan | 032876763-0001 | 188094 | 11/4/2016 | 72070 | $ | 264.00 | $111.69 | $152.31 |
| | | | | | $ | 656,472.50 | $214,322.45 | $442,150.05 |

Received for Filing Oakland County Clerk 10/27/2017 1:45 PM